**SealedDoc, MEGANY, MEGA, Lead, CLMAGT, FeeDueAP, PENAP, SchedF, APPEAL**

### U.S. Bankruptcy Court
### Southern District of New York (Manhattan)
### Bankruptcy Petition #: 22-10943-mew

|  |  |
|---|---|
| | *Date filed:*  07/05/2022 |
| | *Plan confirmed:*  03/10/2023 |
| | *341 meeting:*  08/30/2022 |
| | *Deadline for filing claims:*  10/03/2022 |

*Assigned to:* Judge Michael E. Wiles
Chapter 11
Voluntary
Asset

*Debtor*                                                    represented by  **Matthew M. Murphy**
**Voyager Digital Holdings, Inc.**                                          Paul Hastings LLP
33 Irving Place                                                            71 S. Wacker Drive
3rd Floor                                                                  Forty-Fifth Floor
New York, NY 10003                                                         Chicago, IL 60606
NEW YORK-NY                                                                312-499-6000
Tax ID / EIN: 82-3997687                                                   Fax : 312-499-6136
                                                                           Email: mattmurphy@paulhastings.com

                                                                           **Joshua Sussberg**
                                                                           Kirkland & Ellis LLP
                                                                           601 Lexington Avenue
                                                                           New York, NY 10022
                                                                           (212) 446-4800
                                                                           Fax : (212) 446-4900
                                                                           Email: jsussberg@kirkland.com

*U.S. Trustee*                                                 represented by  **Peter M. Aronoff**
**United States Trustee**                                                   United States Attorney's Office
Office of the United States Trustee - NY                                    86 Chambers St.
Alexander Hamilton Custom House                                            Third Floor
One Bowling Green, Room 534                                                 New York, NY 10007
New York, NY 10004-1408                                                     212-637-2697
(212) 510-0500                                                             Fax : 212-637-2717
                                                                           Email: peter.aronoff@usdoj.gov

                                                                           **Richard C. Morrissey**
                                                                           DOJ-Ust
                                                                           One Bowling Green
                                                                           Room 534
                                                                           New York, NY 10004
                                                                           212-510-0500
                                                                           Email: richard.morrissey@usdoj.gov

*Claims and Noticing Agent*                                   represented by  **Joshua Sussberg**
**Stretto Claims Agent**                                                    (See above for address)
8269 E. 23rd Avenue
Suite 275
www.stretto.com

Denver, CO 80238
(855) 812-6112

**_Creditor Committee_**
**Official Committee Of Unsecured Creditors**

represented by **Darren T. Azman**
McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017
212-547-5615
Fax : 212-547-5444
Email: dazman@mwe.com

| Filing Date | # | Docket Text |
|---|---|---|
| 07/05/2022 | 1<br>(23 pgs) | Chapter 11 Voluntary Petition for Non-Individual. Order for Relief Entered. **Case Designated As Mega as per LBR 1073-1.** Chapter 11 Plan due by 11/2/2022, Disclosure Statement due by 11/2/2022, Initial Case Conference due by 8/4/2022, Filed by Joshua Sussberg of Kirkland & Ellis LLP on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/05/2022) |
| 07/06/2022 | 2<br>(12 pgs) | Motion for Joint Administration / _Debtors' Motion for Entry of an Order (I) Directing Joint Administration of the Chapter 11 Cases and (II) Granting Related Relief_ filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | 3<br>(36 pgs) | Motion to Authorize / _Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay their Obligations Under Prepetition Insurance Policies, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain their Surety Bond Program and (II) Granting Related Relief_ filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | 4<br>(12 pgs) | Motion to Authorize / _Debtors' Motion for Entry of an Order (I) Authorizing Voyager Digital Ltd. to Act as Foreign Representative and (II) Granting Related Relief_ filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | 5<br>(39 pgs) | Motion to Appoint Stretto, Inc. as Claims and Noticing Agent / _Debtors' Application Seeking Entry of An Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief_ filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | | Receipt of Voluntary Petition (Chapter 11)( 22-10943) [misc,824] (1738.00) Filing Fee. Receipt number A15827831. Fee amount 1738.00. (Re: Doc # 1) (U.S. Treasury) (Entered: 07/06/2022) |
| 07/06/2022 | 6<br>(22 pgs) | Motion to Impose Automatic Stay / _Debtors' Motion for Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief_ filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |

| | | |
|---|---|---|
| 07/06/2022 | **7**<br>(93 pgs) | Motion to Authorize / *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | **8**<br>(41 pgs) | Motion to Authorize / *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Program and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | **9**<br>(15 pgs) | Motion to Authorize *Debtors' Motion for Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Financial Reports, (II) Waiving Requirements to File List of Equity Holders, and (III) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | **10**<br>(61 pgs) | Motion to Authorize / *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related thereto, (C) Maintain Existing Business Forms, and (D) Continue to Preform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | **11**<br>(22 pgs) | Motion to Authorize / *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Honor Certain Debits Under the Voyager Debit Card to Customers in the Debtor's Sole Discretion and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | **12**<br>(59 pgs) | Motion to Authorize / *Debtors' Motion for Entry of Interim and Final Orders (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | **13**<br>(24 pgs) | Motion to Authorize / *Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) Authorizing the Debtor to File A Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (IV) Approving the Form and Manner of Notifying Creditors of Commencement, and (V) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | **14**<br>(23 pgs) | Amended Voluntary Petition Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |

| 07/06/2022 | [15](#)<br>(141 pgs) | Declaration *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
|---|---|---|
| 07/06/2022 | [16](#)<br>(9 pgs) | Declaration */ Declaration of Jared Dermont Regarding the Debtors' Marketing Process and in Support of the Debtors' Chapter 11 Petitions and First Day Motions* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | [17](#)<br>(56 pgs) | Joint Chapter 11 Plan */ Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | | Judge Michael E. Wiles added to the case. (Porter, Minnie). (Entered: 07/06/2022) |
| 07/06/2022 | [18](#)<br>(4 pgs) | Order signed on 7/6/2022 directing joint administration of the chapter 11 cases (22-10943, 22-10944 and 22-10945 under 22-10943 (Voyager digital Holdings, Inc. et al) as the lead case) and granting related relief (Related Doc # [2](#)). (DePierola, Jacqueline) (Entered: 07/06/2022) |
| 07/06/2022 | [19](#)<br>(2 pgs) | Application for Pro Hac Vice Admission *for Allyson B. Smith* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | [20](#)<br>(2 pgs) | Application for Pro Hac Vice Admission *of Erica D. Clark* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | [21](#)<br>(2 pgs) | Application for Pro Hac Vice Admission *of Nikki Sauer* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | [22](#)<br>(2 pgs) | Application for Pro Hac Vice Admission *of Michael B. Slade* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | [23](#)<br>(2 pgs) | Application for Pro Hac Vice Admission *of Nicholas Adzima* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | | Receipt of Application for Pro Hac Vice Admission( [22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number A15828617. Fee amount 200.00. (Re: Doc # [19](#)) (U.S. Treasury) (Entered: 07/06/2022) |
| 07/06/2022 | | Receipt of Application for Pro Hac Vice Admission( [22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number A15828617. Fee amount 200.00. (Re: Doc # [20](#)) (U.S. Treasury) (Entered: 07/06/2022) |
| 07/06/2022 | | Receipt of Application for Pro Hac Vice Admission( [22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number A15828617. Fee amount 200.00. (Re: Doc # [21](#)) (U.S. Treasury) (Entered: 07/06/2022) |

| 07/06/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15828617. Fee amount 200.00. (Re: Doc # 22) (U.S. Treasury) (Entered: 07/06/2022) |
| --- | --- | --- |
| 07/06/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15828617. Fee amount 200.00. (Re: Doc # 23) (U.S. Treasury) (Entered: 07/06/2022) |
| 07/06/2022 | 24 (5 pgs) | Notice of Hearing /Notice of Commencement of Chapter 11 Cases and Hearing on First Day Motions (related document(s)4, 9, 6, 3, 11, 10, 15, 14, 12, 5, 7, 13, 8, 2) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 7/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/06/2022 | 25 (1 pg) | Order signed on 7/6/2022 admitting Allyson B. Smith, Esq. to practice pro hac vice in this Court (Related Doc # 19). (DePierola, Jacqueline) (Entered: 07/06/2022) |
| 07/06/2022 | 26 (1 pg) | Order signed on 7/6/2022 admitting Erica D. Clark, Esq. to practice pro hac vice in this Court (Related Doc # 20). (DePierola, Jacqueline) (Entered: 07/06/2022) |
| 07/06/2022 | 27 (1 pg) | Order signed on 7/6/2022 admitting Nikki Sauer, Esq. to practice pro hac vice in this Court (Related Doc # 21). (DePierola, Jacqueline) (Entered: 07/06/2022) |
| 07/06/2022 | 28 (1 pg) | Order signed on 7/6/2022 admitting Michael B. Slade, Esq. to practice pro hac vice in this Court (Related Doc # 22). (DePierola, Jacqueline) (Entered: 07/06/2022) |
| 07/06/2022 | 29 (1 pg) | Order signed on 7/6/2022 admitting Nicholas Adzima, Esq. to practice pro hac vice in this Court (Related Doc # 23). (DePierola, Jacqueline) (Entered: 07/06/2022) |
| 07/06/2022 | 30 (30 pgs) | Motion to Authorize / Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/06/2022) |
| 07/07/2022 | 31 (4 pgs) | Notice of Agenda for First Day Hearing (related document(s)24) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 7/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/07/2022 | 32 (5 pgs) | Amended Notice of Hearing /Amended Notice of Commencement of Chapter 11 Cases and Hearing on First Day Motions (related document(s)4, 30, 9, 6, 3, 11, 10, 15, 12, 24, 5, 7, 13, 8) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 7/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/07/2022 | 33 (4 pgs) | Amended Notice of Agenda /Amended Agenda for First Day Hearing (related document(s)4, 31, 30, 9, 6, 3, 11, 10, 15, 12, 7, 13, 8) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing |

| | | |
|---|---|---|
| | | to be held on 7/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/07/2022 | 34 (20 pgs) | Affidavit of Service re: *First-Day Motions and Orders (DNs 4-13, 15-18, 24, 30)* (related document(s)4, 18, 30, 9, 6, 17, 3, 11, 10, 15, 16, 12, 24, 5, 7, 13, 8, 2) filed by Stretto.(Klamser, Robert) (Entered: 07/07/2022) |
| 07/07/2022 | 35 (12 pgs) | Affidavit of Service re: *Amended Notice of Commencement of Chapter 11 Cases and Hearing on First Day Motions (Docket No. 32) and Amended Agenda for First Day Hearing (Docket No. 33)* (related document(s)32, 33) filed by Stretto.(Klamser, Robert) (Entered: 07/07/2022) |
| 07/07/2022 | 36 (3 pgs) | Notice of Appearance *and request for Service of All Pleadings* filed by Aaron L. Hammer on behalf of Murphy Place Management LLC. (Hammer, Aaron) (Entered: 07/07/2022) |
| 07/07/2022 | 37 (11 pgs) | Notice of Proposed Order / *Notice of Filing Revised Proposed Order (I) Authorizing Voyager Digital Ltd. to Act as Foreign Representative and (II) Granting Related Relief* (related document(s)4) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/07/2022 | 38 (78 pgs) | Notice of Proposed Order / *Notice of Filing Revised Proposed Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief* (related document(s)6) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/07/2022 | 39 (3 pgs) | Notice of Appearance filed by Brian D. Glueckstein on behalf of Alameda Research LLC. (Glueckstein, Brian) (Entered: 07/07/2022) |
| 07/07/2022 | 40 (83 pgs) | Notice of Proposed Order / *Notice of Filing Revised Proposed Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related* (related document(s)7) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/07/2022 | 41 (13 pgs) | Notice of Proposed Order / *Notice of Filing Revised Proposed Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* (related document(s)30) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/07/2022 | 42 (19 pgs) | Notice of Counter-Proposed Order / *Notice of Filing Revised Proposed Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief* (related document(s)5) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/07/2022 | 43 (18 pgs) | Notice of Proposed Order / *Notice of Filing Revised Proposed Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Program and (II) Granting Related Relief* |

| | | |
|---|---|---|
| | | (related document(s)8) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/07/2022 | 44<br>(2 pgs) | Declaration / *Supplemental Declaration of Eric Kurtzman in Support of Debtors' Entry of an Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief* (related document(s)42, 5) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/07/2022) |
| 07/08/2022 | 45<br>(64 pgs) | Notice of Proposed Order / *Notice of Filing Revised Proposed Interim Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* (related document(s)12) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/08/2022) |
| 07/08/2022 | 46<br>(35 pgs) | Notice of Proposed Order / *Notice of Filing Revised Proposed Interim Order (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related thereto, (C) Maintain Existing Business Forms, and (D) Continue to Preform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* (related document(s)10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/08/2022) |
| 07/08/2022 | 47<br>(4 pgs) | Notice of Appearance *for Matthew Levitt & The Levitt Group* filed by Rachel S. Blumenfeld on behalf of Matthew Levitt & The Levitt Group. (Blumenfeld, Rachel) (Entered: 07/08/2022) |
| 07/08/2022 | 48<br>(5 pgs) | Amended Notice of Agenda /*Second Amended Agenda for First Day Hearing* (related document(s)33) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 7/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 07/08/2022) |
| 07/08/2022 | 49<br>(3 pgs) | Application for Pro Hac Vice Admission *of George H. Singer, Esquire of Ballard Spahr LLP* filed by Laurel D. Roglen on behalf of Metropolitan Commercial Bank. (Roglen, Laurel) (Entered: 07/08/2022) |
| 07/08/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15831225. Fee amount 200.00. (Re: Doc # 49) (U.S. Treasury) (Entered: 07/08/2022) |
| 07/08/2022 | 50<br>(4 pgs) | Notice of Appearance *of George H. Singer, Esquire as counsel for Metropolitan Commercial Bank* filed by Laurel D. Roglen on behalf of Metropolitan Commercial Bank. (Roglen, Laurel) (Entered: 07/08/2022) |
| 07/08/2022 | 51<br>(1 pg) | Order signed on 7/8/2022 admitting George H. Singer, Esq. to practice pro hac vice in this Court (Related Doc # 49). (DePierola, Jacqueline) (Entered: 07/08/2022) |
| 07/08/2022 | 52<br>(3 pgs) | Order signed on 7/8/2022 authorizing Voyager Digital Ltd. to act as foreign representative and granting related relief (Related Doc # 4). (DePierola, Jacqueline) (Entered: 07/08/2022) |

| | | |
|---|---|---|
| 07/08/2022 | [53](link)<br>(15 pgs) | Interim Order signed on 7/8/2022 authorizing the Debtors to continue to operate their cash management system, honor certain prepetition obligations related thereto, maintain existing business forms, and continue to perform intercompany transactions, granting superpriority administrative expense status to postpetition intercompany balances, and granting related relief (related document(s)10). Final hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 07/08/2022) |
| 07/08/2022 | [54](link)<br>(3 pgs) | Order signed on 7/8/2022 authorizing the Debtors to file a consolidated list of creditors in lieu of submitting a separate mailing matrix for each Debtor, authorizing the Debtors to file a consolidated list of the Debtors' fifty largest unsecured creditors, authorizing the Debtors to redact certain personally identifiable information, approving the form and manner of notifying creditors of commencement of these chapter 11 cases, and granting related relief (Related Doc # 13). (DePierola, Jacqueline) (Entered: 07/08/2022) |
| 07/08/2022 | [55](link)<br>(35 pgs) | Order signed on 7/8/2022 restating and enforcing the worldwide automatic stay, anti-discrimination provisions, and ipso facto protections of the Bankruptcy Code, approving the form and manner of notice, and granting related relief (Related Doc # 6). (DePierola, Jacqueline) (Entered: 07/08/2022) |
| 07/08/2022 | [56](link)<br>(4 pgs) | Interim Order signed on 7/8/2022 authorizing the payment of certain taxes and fees and granting related relief (related document(s)30). Final hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 07/08/2022) |
| 07/08/2022 | [57](link)<br>(6 pgs) | Interim Order signed on 7/8/2022 authorizing the Debtors to pay prepetition employee wages, salaries, other compensation, and reimbursable expenses and continue employee benefits programs and granting related relief (related document(s)8). Final hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 07/08/2022) |
| 07/08/2022 | [58](link)<br>(38 pgs) | Interim Order signed on 7/8/2022 approving notification and hearing procedures for certain transfers of and declarations of worthlessness with respect to common stock and granting related relief (related document(s)7). Final hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 07/08/2022) |
| 07/08/2022 | [59](link)<br>(3 pgs) | Order signed on 7/8/2022 extending time to file schedules of assets and liabilities, schedules of current income and expenditures, schedules of executory contracts and unexpired leases, statements of financial affairs, and rule 2015.3 financial reports, waiving requirements to file list of equity holders, and granting related relief (Related Doc # 9). (DePierola, Jacqueline) (Entered: 07/08/2022) |
| 07/08/2022 | [60](link)<br>(28 pgs) | Interim Order signed on 7/8/2022 establishing certain notice, case management, and administrative procedures and granting related relief (related document(s)12). Final hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 07/08/2022) |

| | | |
|---|---|---|
| 07/11/2022 | 61<br>(158 pgs) | Transcript regarding Hearing Held on 07/08/2022 At 11:00 AM RE: Hearing On First Day Motions. Remote electronic access to the transcript is restricted until 10/11/2022. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 7/18/2022. Statement of Redaction Request Due By 8/1/2022. Redacted Transcript Submission Due By 8/11/2022. Transcript access will be restricted through 10/11/2022. (Ramos, Jonathan) (Entered: 07/11/2022) |
| 07/11/2022 | 62 | **(This Document is Restricted from Public View to Comply With Fed R. Bankr. P. 9037)** Letter *Re: Claiming Funds* Filed by Christopher Rouse. (Rodriguez, Maria) **Modified on 7/12/2022 (Bush, Brent)** (Entered: 07/11/2022) |
| 07/11/2022 | 63<br>(2 pgs) | Letter *to Judge Wiles In Re: Inquire on MC Bank Fundst* Filed by Christopher Rouse. (Rodriguez, Maria) **Docket Text Modified on 7/22/2022 (Bush, Brent)** (Entered: 07/11/2022) |
| 07/11/2022 | 64<br>(15 pgs) | Statement / *Notice of FIling of Exclusive Claims Data Access Agreement* (related document(s)5) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/11/2022) |
| 07/12/2022 | 65<br>(3 pgs) | Notice of Appearance *and Request for Notices and Service of Papers* filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Wolf, Amy) (Entered: 07/12/2022) |
| 07/12/2022 | 66<br>(2 pgs) | Letter *Dated 7/12/2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by Desiree Fire. (Rodriguez, Maria) **Docket Text Modified on 7/22/2022 (Bush, Brent)** (Entered: 07/13/2022) |
| 07/13/2022 | 67<br>(7 pgs) | Order signed on 7/13/2022 authorizing and approving the appointment of STretto, Inc. as claims and noticing agent and granting related relief (Related Doc # 5). (DePierola, Jacqueline) (Entered: 07/13/2022) |
| 07/13/2022 | 69<br>(1 pg) | Letter *to Judge Wiles In Re:Voyager Crypto Investment* Filed by Xiang Chi. (Rodriguez, Maria) Modified on 7/22/2022 (Bush, Brent). (Entered: 07/14/2022) |
| 07/14/2022 | 68<br>(2 pgs) | Affidavit *of Publication - The New York Times* (related document(s)7) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/14/2022) |
| 07/14/2022 | 70<br>(4 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Marc Ruiz. (Rodriguez, Maria) Modified on 7/22/2022 (Bush, Brent). (Entered: 07/14/2022) |
| 07/14/2022 | 71<br>(8 pgs) | Notice of Meeting of Creditors */Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 a.m. (prevailing Eastern Time)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. 341(a) meeting to be held on 8/30/2022 at 11:00 AM at Office of UST (TELECONFERENCE ONLY). (Sussberg, Joshua) (Entered: 07/14/2022) |
| 07/14/2022 | 72<br>(77 pgs) | Motion to Approve */Debtors' Motion for Entry of an Order (I) Approving the Share Purchase Agreement by and Among Voyager European Holdings* |

| | | |
|---|---|---|
| | | *ApS and Ascension ApS and Related Documents, (II) Authorizing the Private Sale of Equity Interests in Coinify ApS, and (III) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 7/28/2022,. (Sussberg, Joshua) (Entered: 07/14/2022) |
| 07/14/2022 | [73](#)<br>(65 pgs) | Motion to Authorize */Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 7/28/2022,. (Sussberg, Joshua) (Entered: 07/14/2022) |
| 07/14/2022 | [74](#)<br>(2 pgs) | Notice of Withdrawal *of Notice of Appearance* (related document(s)[47](#)) filed by Rachel S. Blumenfeld on behalf of Matthew Levitt & The Levitt Group. (Blumenfeld, Rachel) (Entered: 07/14/2022) |
| 07/14/2022 | [75](#)<br>(5 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Grant Pritchard. (Rodriguez, Maria) Modified on 7/22/2022 (Bush, Brent). (Entered: 07/15/2022) |
| 07/15/2022 | [76](#)<br>(1 pg) | Letter *In Re: Voyager Crypto Investment* Filed by David.. (Rodriguez, Maria) **Docket Text Modified on 7/22/2022 (Bush, Brent)** (Entered: 07/15/2022) |
| 07/15/2022 | [77](#)<br>(2 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Ryan Hourigan. (Rodriguez, Maria) **Docket Text Modified on 7/22/2022 (Bush, Brent)** (Entered: 07/15/2022) |
| 07/15/2022 | [78](#)<br>(36 pgs) | Affidavit of Service *re: Interim and Proposed Orders and First Day Agenda* (related document(s)[38](#), [57](#), [44](#), [54](#), [53](#), [42](#), [59](#), [56](#), [55](#), [52](#), [58](#), [41](#), [46](#), [37](#), [48](#), [43](#), [40](#), [60](#), [45](#)) filed by Stretto, Inc.(Klamser, Robert) (Entered: 07/15/2022) |
| 07/15/2022 | [79](#)<br>(1 pg) | Affidavit of Service *(SUPPLEMENTAL) re: Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 53)* (related document(s)[53](#)) filed by Stretto, Inc.(Klamser, Robert) (Entered: 07/15/2022) |
| 07/15/2022 | [80](#)<br>(7 pgs) | Affidavit of Service *re: Notice of Filing of Exclusive Claims Data Access Agreement (Docket No. 64)* (related document(s)[64](#)) filed by Stretto, Inc. (Klamser, Robert) (Entered: 07/15/2022) |
| 07/15/2022 | 81 | **(The Wrong Event Code Entered)** Personal Financial Management Course Certificate For Debtor Voyager Digital Holdings, Inc. Provided By Minh-Thien Dang Nguyen, 7209394091. (certfiler) Modified on 7/15/2022 (Acosta, Annya) (Entered: 07/15/2022) |

| | | |
|---|---|---|
| 07/15/2022 | **82**<br>(17 pgs) | Affidavit of Service *re: Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A)* filed by Stretto, Inc.(Klamser, Robert) (Entered: 07/15/2022) |
| 07/15/2022 | **83**<br>(3 pgs) | Amended Notice of Appearance (related document(s)36) filed by Aaron L. Hammer on behalf of Kelleher Place Management, LLC. (Hammer, Aaron) (Entered: 07/15/2022) |
| 07/15/2022 | **84**<br>(20 pgs; 3 docs) | Emergency Motion to Authorize */ Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Prepetition Corporate Card Expenses and (II) Granting Related Relief* (related document(s)10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Attachments: # 1 Declaration of Joshua A. Sussberg in Support of Order to Show Cause and Notice Fixing Hearing and Objection Deadline to Consider Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Prepetition Corporate Card Expenses and (II) # 2 Order to Show Cause and Scheduling of Hearing to Consider Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Prepetition Corporate Card Expenses and (II) Granting Related Relief) (Sussberg, Joshua) (Entered: 07/15/2022) |
| 07/15/2022 | 87 | **(Entered in Error - Incomplete Filing)** Statement filed by Aristea Theodoropoulos. (Rodriguez, Maria) **Modified on 7/18/2022 (Bush, Brent)** (Entered: 07/18/2022) |
| 07/16/2022 | **85**<br>(2 pgs) | OSC signed on 7/16/2022 and scheduling of hearing to consider Debtors' emergency motion authorizing the Debtors to pay prepetition corporate card expenses and granting related relief (related document(s)84). With hearing to be held on 7/19/2022 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 07/16/2022) |
| 07/16/2022 | **86**<br>(2 pgs) | Notice of Hearing *of Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Prepetition Corporate Card Expenses and (II) Granting Related Relief* (related document(s)84, 85) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 7/19/2022 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 07/16/2022) |
| 07/16/2022 | 88 | **(Entered in Error - Incomplete Filing)** Statement filed by Sariena Carmichael. (Rodriguez, Maria) **Modified on 7/18/2022 (Bush, Brent)** (Entered: 07/18/2022) |
| 07/16/2022 | 89 | **(Entered in Error - Incomplete Filing)** Statement filed by Sariena Carmichael. (Rodriguez, Maria) **Modified on 7/18/2022 (Bush, Brent)** (Entered: 07/18/2022) |
| 07/17/2022 | **90**<br>(1 pg) | Letter Filed by Ryan Bednarski. (Rodriguez, Maria) (Entered: 07/18/2022) |
| 07/18/2022 | 91 | **(Entered in Error - Incomplete Filing)** Statement filed by William George. (Rodriguez, Maria) **Modified on 7/18/2022 (Bush, Brent)** (Entered: 07/18/2022) |
| 07/18/2022 | **92**<br>(1 pg) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Trevor Brucker. (Rodriguez, Maria) **Docket Text Modified on 7/22/2022 (Bush, Brent)** (Entered: 07/18/2022) |

| | | |
|---|---|---|
| 07/18/2022 | 93<br>(2 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Xiaojie Dai. (Rodriguez, Maria) **Docket Text Modified on 7/22/2022 (Bush, Brent)** (Entered: 07/18/2022) |
| 07/18/2022 | 94<br>(9 pgs) | Letter *Dated 7/18/2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by John Suh Lee. (Rodriguez, Maria) **Docket Text Modified on 7/22/2022 (Bush, Brent)** (Entered: 07/18/2022) |
| 07/18/2022 | 95<br>(22 pgs) | Motion to Approve */Debtors' Motion for Entry of an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 7/28/2022,. (Sussberg, Joshua) (Entered: 07/18/2022) |
| 07/18/2022 | 96<br>(29 pgs) | Motion to Authorize */Debtors' Motion Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 7/28/2022,. (Sussberg, Joshua) (Entered: 07/18/2022) |
| 07/18/2022 | 97<br>(44 pgs) | Application to Employ Stretto, Inc. as Administrative Advisor */Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Stretto, Inc. as Administrative Advisor to the Debtors Effective as of the Petition Date (Hearing: August 4, 2022 at 11:00 a.m. - prevailing Eastern Time) (Objection Deadline: July 28, 2022 at 4:00 p.m. - prevailing Eastern Time)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/18/2022) |
| 07/18/2022 | 98<br>(55 pgs) | Motion to Set Last Day to File Proofs of Claim */Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Submitting Proofs of Claim, (II) Approving Procedures for Submitting Proofs of Claim, and (III) Approving Notice Thereof* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 7/28/2022,. (Sussberg, Joshua) (Entered: 07/18/2022) |
| 07/18/2022 | 99<br>(8 pgs) | Affidavit of Service *re: Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief (Docket No. 67)* (related document(s)67) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/18/2022) |
| 07/19/2022 | 100<br>(3 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Gregory Foss. (Rodriguez, Maria) **Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/19/2022) |
| 07/19/2022 | 101<br>(2 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Gerardo Pedraza. (Rodriguez, Maria) **Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/19/2022) |
| 07/19/2022 | 102<br>(2 pgs) | Appointment of Official Creditors' Committee Filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 07/19/2022) |

| 07/19/2022 | 103<br>(2 pgs) | Application for Pro Hac Vice Admission filed by Paul R. Hage on behalf of Jason Raznick. (Hage, Paul) (Entered: 07/19/2022) |
|---|---|---|
| 07/19/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15845154. Fee amount 200.00. (Re: Doc # 103) (U.S. Treasury) (Entered: 07/19/2022) |
| 07/19/2022 | 104<br>(3 pgs) | Notice of Appearance filed by Paul R. Hage on behalf of Jason Raznick. (Hage, Paul) (Entered: 07/19/2022) |
| 07/19/2022 | 105<br>(4 pgs) | Letter *Dated 7/19/2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by Alireza Joharthci. (Rodriguez, Maria) **Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/19/2022) |
| 07/19/2022 | 106<br>(2 pgs) | Amended Appointment of Official Creditors' Committee Filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 07/19/2022) |
| 07/19/2022 | 108<br>(1 pg) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Aristea Theodoropoulus. (Rodriguez, Maria) **Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/20/2022) |
| 07/19/2022 | 109<br>(4 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Analicia Van. (Rodriguez, Maria) **Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/20/2022) |
| 07/20/2022 | 107<br>(1 pg) | Order signed on 7/20/2022 admitting Paul R. Hage, Esq. to practice pro hac vice in this Court (Related Doc # 103). (DePierola, Jacqueline) (Entered: 07/20/2022) |
| 07/20/2022 | 110 | **(Entered in Error, see Document No. 113 for Corrective Entry)** Order signed on 7/20/2022 authorizing the Debtors to file under seal the names of certain customers and confidential parties in interest related to the Debtors' professional retention applications. (DePierola, Jacqueline) **Modified on 7/20/2022 (Bush, Brent)** (Entered: 07/20/2022) |
| 07/20/2022 | 111<br>(1 pg) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Vincent T. Sasso. (Rodriguez, Maria) **Docket Text Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/20/2022) |
| 07/20/2022 | 112<br>(23 pgs) | Motion to File Under Seal */Debtors' Omnibus Motion for Entry of an Order Authorizing the Debtors to File under Seal the Names of Certain Customers and Confidential Parties in Interest Related to the Debtors' Professional Retention Applications* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/20/2022) |
| 07/20/2022 | 113<br>(4 pgs) | Order signed on 7/20/2022 authorizing the Debtors to file under seal the names of certain customers and confidential parties in interest related to the Debtors' professional retention applications (Related Doc # 112). (DePierola, Jacqueline) (Entered: 07/20/2022) |
| 07/20/2022 | 114<br>(1 pg) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Digant Goyal. (Rodriguez, Maria) **Docket Text Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/20/2022) |

| | | |
|---|---|---|
| 07/20/2022 | [115](link)<br>(61 pgs) | Application to Employ Berkeley Research Group, LLC as Financial Advisor */Application of Voyager Digital Holdings, Inc. for Entry of an Order Authorizing the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor Effective as of July 5, 2022* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/20/2022) |
| 07/20/2022 | [116](link)<br>(100 pgs) | Application to Employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession */Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022* (related document(s)[113](link)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/20/2022) |
| 07/20/2022 | [117](link)<br>(90 pgs) | Application to Employ Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor */Application of Debtors and Debtors in Possession for Entry of an Order Authorizing the Employment and Retention of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor Effective as of the Petition Date* (related document(s)[113](link)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/20/2022) |
| 07/20/2022 | [118](link)<br>(2 pgs) | Notice of Appearance filed by J. Robert Forshey on behalf of Steve Laird. (Forshey, J.) (Entered: 07/20/2022) |
| 07/20/2022 | [119](link)<br>(53 pgs) | Affidavit of Service *re: Debtors Motion Seeking Entry of Interim and Final Orders (I) Approving Notifications and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) granting related relief (Docket No. 7), Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock, (II) Disclosure Procedures for Transfers of and Declarations of Worthlessness with Respect to Common Stock, and (III) Final Hearing on the Application Thereof (attached hereto as Exhibit A), Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief (Docket No. 58), Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit B), and Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71)* (related document(s)[58](link), [7](link), [71](link)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/20/2022) |
| 07/20/2022 | [120](link)<br>(31 pgs) | Affidavit of Service *re: Notice, Case Management, and Administrative Procedures (attached hereto as Exhibit A)* filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 07/20/2022) |
| 07/20/2022 | [121](link)<br>(14 pgs) | Affidavit of Service *re: Notice of Hearing of Debtors Motion for Entry of an order (I) Approving the Share Purchase Agreement by and Among Voyager European Holdings APS and Ascension APS and Related Documents, (II) Authorizing the Private Sale of Equity Interests in Coinify APS, and (III) Granting Related Relief (Docket No. 72), Notice of Hearing of Debtors Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct* |

| | | |
|---|---|---|
| | | *Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief (Docket No. 73), and Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Prepetition Corporate Card Expenses and (II) Granting Related Relief (Docket No. 84)* (related document(s)73, 84, 72) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/20/2022) |
| 07/20/2022 | 123 (1 pg) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Niraj Jani. (Rodriguez, Maria). **Docket Text Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/21/2022) |
| 07/20/2022 | 124 (6 pgs) | Letter *Dated 7/20/2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by Jacoub Hammodeh. (Rodriguez, Maria) **Docket Text Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/21/2022) |
| 07/21/2022 | 122 (10 pgs) | Letter *Dated 7/18/2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by Lisa Dagnoli. (Rodriguez, Maria) **Docket Text Modified on 7/25/2022 (Bush, Brent)** (Entered: 07/21/2022) |
| 07/21/2022 | 125 (68 pgs) | Application to Employ Quinn Emanuel Urquhart & Sullivan LLP as Special Counsel */Debtor Voyager Digital, LLC's Application for Entry of an Order Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014, 2016 and 5002 Authorizing Employment and Retention of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel to Voyager Digital, LLC Effective July 13, 2022* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/21/2022) |
| 07/21/2022 | 126 (49 pgs) | Motion to Approve */Debtors' Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Dates and Deadlines, (II) Scheduling Hearings and Objection Deadlines with Respect to the Debtors' Sale, Disclosure Statement, and Plan Confirmation, and (III) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 7/28/2022,. (Sussberg, Joshua) (Entered: 07/21/2022) |
| 07/21/2022 | 141 (13 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Daniel Hawley. (Rodriguez, Maria) (Entered: 07/25/2022) |
| 07/21/2022 | 142 (2 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Analicia V.. (Rodriguez, Maria) (Entered: 07/25/2022) |
| 07/22/2022 | 127 (2 pgs) | Affidavit of Service *(Supplemental) re: Debtors Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 10), and Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related* |

| | | |
|---|---|---|
| | | *Relief (Docket No. 53) (related document(s)53, 10) filed by Stretto Claims Agent.(Klamsen, Robert) (Entered: 07/22/2022) |
| 07/22/2022 | 128<br>(3 pgs) | Notice of Appearance *of McDermott Will & Emery LLP* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 07/22/2022) |
| 07/22/2022 | 129<br>(2 pgs) | Notice of Appearance *Request for Notice* filed by Shawn M. Christianson on behalf of Oracle America, Inc.. (Christianson, Shawn) (Entered: 07/22/2022) |
| 07/22/2022 | 130<br>(16 pgs) | Affidavit of Service *re: Order to Show Cause and Scheduling of Hearing to Consider Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Prepetition Corporate Card Expenses and (II) Granting Related Relief (Docket No. 85), Notice of Hearing of Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Prepetition Corporate Card Expenses and (II) Granting Related Relief (Docket No. 86), Notice of Debtors Motion for Entry of an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief (Docket No. 95), Notice of Hearing of Debtors Motion Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 96), Notice of Debtors Application for Entry of an Order Authorizing the Employment and Retention of Stretto, Inc. as Administrative Advisor to the Debtors Effective as of the Petition Date (Docket No. 97), and Notice of Hearing of Debtors Motion for Entry of an Order (I) Setting Bar Dates for Submitting Proofs of Claim, (II) Approving Procedures for Submitting Proofs of Claim, and (III) Approving Notice Thereof (Docket No. 98)* (related document(s)86, 97, 96, 95, 85, 98) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/22/2022) |
| 07/22/2022 | 131<br>(20 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Debtors Motion Seeking Entry of Interim and Final Orders (I) Approving Notifications and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with respect to Common Stock and (II) granting related relief (Docket No. 7), Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock, (II) Disclosure Procedures for Transfers of and Declarations of Worthlessness with respect to Common Stock, and (III) Final Hearing on the Application Thereof (attached hereto as Exhibit A), Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief (Docket No. 58), Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit B), and Notice Regarding Meeting of Creditors to be Held August 30, 2022 at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71)* (related document(s)58, 7, 71) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 07/22/2022) |
| 07/22/2022 | 132<br>(8 pgs) | Affidavit of Service *re: Notice of Hearing of Debtors Omnibus Motion for Entry of an Order Authorizing the Debtors to File Under Seal the Names of Certain Customers and Confidential Parties in Interest Related to the Debtors Professional Retention Applications (Docket No. 112), Order Authorizing the Debtors to File Under Seal the Names of Certain Customers and Confidential Parties in Interest Related to the Debtors Professional Retention Applications (Docket No. 113), Notice of Hearing of Application of Voyager Digital Holdings, Inc. for Entry of an Order Authorizing the Employment and Retention of Berkeley* |

| | | |
|---|---|---|
| | | *Research Group, LLC as Financial Advisor Effective as of July 5, 2022 (Docket No. 115), Notice of Debtors Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022 (Docket No. 116), and Notice of Hearing of Application of Debtors and Debtors in Possession for Entry of Order Authorizing the Employment and Retention of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor Effective as of the Petition Date (Docket No. 117)* (related document(s)116, 112, 113, 115, 117, 114) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/22/2022) |
| 07/22/2022 | 133 (6 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A), Notice of Filing of Revised Proposed Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief (Docket No. 41), Second Amended Agenda for First Day Hearing (Docket No. 48), and Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief (Docket No. 56)* (related document(s)56, 41, 48) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/22/2022) |
| 07/22/2022 | 134 (8 pgs) | Affidavit of Service *re: Notice of Debtor Voyager Digital, LLCs Application for Entry of an Order Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014, 2016 and 5002 Authorizing Employment and Retention of Quinn Emanuel Urquhart & Sullivan LLP as Special Counsel to Voyager Digital, LLP Effective July 13, 2022 (Docket No. 125), and Notice of Hearing of Debtors Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Dates and Deadlines, (II) Scheduling Hearings and Objection Deadlines with Respect to the Debtors Sale, Disclosure Statement, and Plan Confirmation, and (III) Granting Related Relief (Docket No. 126)* (related document(s)125, 126) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/22/2022) |
| 07/22/2022 | 135 (3 pgs) | Application for Pro Hac Vice Admission *of Charles R. Gibbs of McDermott Will & Emery LLP* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 07/22/2022) |
| 07/22/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15851390. Fee amount 200.00. (Re: Doc # 135) (U.S. Treasury) (Entered: 07/22/2022) |
| 07/23/2022 | 136 (4 pgs) | Statement */ Notice of Response to Certain Media Statements* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/23/2022) |
| 07/23/2022 | 140 (6 pgs) | Letter *Dated 7/23/2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by Chris Mirabs. (Rodriguez, Maria) (Entered: 07/25/2022) |
| 07/24/2022 | 137 (8 pgs) | Response */Notice of Response to Alameda/FTX Press Release* (related document(s)17, 126) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/24/2022) |
| 07/25/2022 | 138 (4 pgs) | Order signed on 7/25/2022 authorizing the Debtors to pay prepetition corporate card expenses and granting related relief (Related Doc # 84) |

|  |  | (DePierola, Jacqueline) (Entered: 07/25/2022) |
|---|---|---|
| 07/25/2022 | 139 (1 pg) | Order signed on 7/25/2022 admitting Charles R. Gibbs, Esq. to practice pro hac vice in this Court (Related Doc # 135). (DePierola, Jacqueline) (Entered: 07/25/2022) |
| 07/25/2022 | 143 (2 pgs) | Application for Pro Hac Vice Admission *for Eric A. Pullen* filed by Gregg Sofer on behalf of USIO, Inc.. (Sofer, Gregg) (Entered: 07/25/2022) |
| 07/25/2022 | 144 (2 pgs) | Application for Pro Hac Vice Admission *for Catherine S. Curtis* filed by Gregg Sofer on behalf of USIO, Inc.. (Sofer, Gregg) (Entered: 07/25/2022) |
| 07/25/2022 | 145 (37 pgs) | Statement */Notice of Filing Certain Banking Agreements Related to the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* (related document(s)73) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/25/2022) |
| 07/25/2022 |  | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15852573. Fee amount 200.00. (Re: Doc # 143) (U.S. Treasury) (Entered: 07/25/2022) |
| 07/25/2022 |  | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15852573. Fee amount 200.00. (Re: Doc # 144) (U.S. Treasury) (Entered: 07/25/2022) |
| 07/25/2022 | 146 (4 pgs) | Letter *Dated 7/18/2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by Jacob Redburn. (Rodriguez, Maria) (Entered: 07/25/2022) |
| 07/25/2022 | 147 (1 pg) | Letter *Dated 7/18/2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by Jennifer Walsh. (Rodriguez, Maria) (Entered: 07/25/2022) |
| 07/25/2022 | 148 (1 pg) | Order signed on 7/25/2022 admitting Eric A. Pullen, Esq. to practice pro hac vice in this Court (Related Doc # 143). (DePierola, Jacqueline) (Entered: 07/25/2022) |
| 07/25/2022 | 149 (1 pg) | Order signed on 7/25/2022 admitting Catherine Stone Curtis, Esq. to practice pro hac vice in this Court (Related Doc # 144). (DePierola, Jacqueline) (Entered: 07/25/2022) |
| 07/25/2022 | 150 (1 pg) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Donald Angle. (Rodriguez, Maria) (Entered: 07/26/2022) |
| 07/26/2022 | 151 (11 pgs) | Declaration *of Jared Dermont in Support of the Debtors' Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Dates and Deadlines, (II) Scheduling Hearings and Objection Deadlines with Respect to the Debtors' Sale, Disclosure Statement and Plan Confirmation, and (III) Granting Related Relief* (related |

| | | |
|---|---|---|
| | | document(s)126) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 07/26/2022) |
| 07/26/2022 | 164 (15 pgs) | Letter *In Re: Voyager Crypto Investment* Filed by Marquis Velazquez. (Rodriguez, Maria) (Entered: 07/28/2022) |
| 07/27/2022 | 152 (3 pgs) | Declaration *of Status as a Substantial Shareholder* filed by Brian D. Glueckstein on behalf of Alameda Research Ventures LLC, Alameda Ventures Ltd.. (Glueckstein, Brian) (Entered: 07/27/2022) |
| 07/27/2022 | 153 (1 pg) | Application for Pro Hac Vice Admission filed by Lysbeth George on behalf of Matthew Edwards. (George, Lysbeth) (Entered: 07/27/2022) |
| 07/27/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15856825. Fee amount 200.00. (Re: Doc # 153) (U.S. Treasury) (Entered: 07/27/2022) |
| 07/27/2022 | 154 (1 pg) | Order signed on 7/27/2022 admitting Lysbeth George, Esq. to practice pro hac vice in this Court (Related Doc # 153). (DePierola, Jacqueline) (Entered: 07/27/2022) |
| 07/27/2022 | 155 (3 pgs) | Letter *Dated July 27, 2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by Dlany Conny. (Rodriguez, Maria) (Entered: 07/28/2022) |
| 07/28/2022 | 156 (3 pgs; 2 docs) | Application for Pro Hac Vice Admission *of Matthew E. McClintock, Esq.* filed by Douglas T. Tabachnik on behalf of Matthew E. McClintock. (Attachments: # 1 Proposed Order) (Tabachnik, Douglas) (Entered: 07/28/2022) |
| 07/28/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15858150. Fee amount 200.00. (Re: Doc # 156) (U.S. Treasury) (Entered: 07/28/2022) |
| 07/28/2022 | 157 (4 pgs) | Joint Notice of Appearance *of the Law Offices of Douglas T. Tabachnik P.C., and Goldstein & McClintock, LLLP* filed by Douglas T. Tabachnik on behalf of Adam Lavine, Shingo Lavine, Amano Global Holdings, Inc., Emerald Ocean Isle, LLC. (Tabachnik, Douglas) (Entered: 07/28/2022) |
| 07/28/2022 | 158 (8 pgs) | Affidavit of Service *re: Notice of Response to Certain Media Statements (Docket No. 136), Notice of Response to Alameda/FTX Press Release (Docket No. 137), and Notice of Filing Certain Banking Agreements Related to the Debtors Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief (Docket No. 145)* (related document(s)137, 136, 145) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/28/2022) |
| 07/28/2022 | 159 (32 pgs; 3 docs) | **(WITHDRAWN, see Document No. 222)** Objection to Motion *Limited Objection to Debtors Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Dates and Deadlines; (II)* |

| | | |
|---|---|---|
| | | *Scheduling Hearings and Objection Deadlines with Respect to the Debtors Sale, Disclosure Statement, and Plan Confirmation, and (III) Granting Related Relief* (related document(s)[126]) filed by Douglas T. Tabachnik on behalf of Amano Global Holdings, Inc., Emerald Ocean Isle, LLC, Adam Lavine, Shingo Lavine. (Attachments: # [1] Exhibit A # [2] Exhibit B) (Tabachnik, Douglas) **Modified on 8/18/2022 (Bush, Brent)** (Entered: 07/28/2022) |
| 07/28/2022 | [160]<br>(8 pgs) | Objection to Motion *Limited Objection to Debtors' Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Dates and Deadlines, (II) Scheduling Hearings and Objection Deadlines with Respect to the Debtors' Sale, Disclosure Statement, and Plan Confirmation, and (III) Granting Related Relief* (related document(s)[126]) filed by Andrew G. Dietderich on behalf of Alameda Research LLC. (Dietderich, Andrew) (Entered: 07/28/2022) |
| 07/28/2022 | [161]<br>(131 pgs; 13 docs) | Opposition *and Cross Motion* (related document(s)[73]) filed by Jeb Singer on behalf of Matthew Levitt & The Levitt Group. (Attachments: # [1] Exhibit Levitt Aff. # [2] Exhibit Ex. A to Levitt Aff. # (RESTRICTED) # [3] Exhibit Exhibit B. to Levitt Aff. # [4] Exhibit Ex. C to Levitt Aff. # [5] Exhibit Ex. D to Levitt Aff. # [6] Exhibit Ex. E to Levitt Aff. # [7] Exhibit Ex. F to Levitt Aff. # [8] Exhibit Ex. G to Levitt Aff. # [9] Exhibit Ex. H to Levitt Aff. # [10] Exhibit Ex. I to Levitt Aff. # [11] Exhibit Ex. J to Levitt Aff. # [12] Exhibit Ex. K to Levitt Aff. # [13] Exhibit Ex. L to Levitt Aff.) (Singer, Jeb) Modified on 7/29/2022 (Gomez, Jessica). (Entered: 07/28/2022) |
| 07/28/2022 | [162]<br>(2 pgs) | Cross Notice of Motion to Set Hearing *Cross Motion to Classify Creditor Matthew Levitt as a Cash Customer* filed by Jeb Singer on behalf of Matthew Levitt & The Levitt Group. with hearing to be held on 8/16/2022 (check with court for location) Objections due by 8/9/2022, (Singer, Jeb). Related document(s) [161]**Related Document No. Added on 7/29/2022 (Bush, Brent)** (Entered: 07/28/2022) |
| 07/28/2022 | [163]<br>(2 pgs) | Notice of Appearance (related document(s)[162]) filed by Jeb Singer on behalf of Matthew Levitt & The Levitt Group. (Singer, Jeb) (Entered: 07/28/2022) |
| 07/28/2022 | [165]<br>(1 pg) | Letter *Dated July 24, 2022 to Judge Wiles In Re: Voyager Crypto Investment* Filed by Jennifer Walsh. (Rodriguez, Maria) (Entered: 07/28/2022) |
| 07/28/2022 | [166]<br>(2 pgs) | Notice of Appearance filed by Lysbeth George on behalf of Matthew Edwards. (George, Lysbeth) (Entered: 07/28/2022) |
| 07/28/2022 | [167]<br>(3 pgs) | Supplemental Declaration */ First Supplemental Declaration of Mark A. Renzi in Support of the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor to the Debtors* (related document(s)[115]) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 07/28/2022) |
| 07/28/2022 | [168]<br>(5 pgs) | Affidavit of Service *re: Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A) and Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71)* (related document(s)[71]) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/28/2022) |

| | | |
|---|---|---|
| 07/28/2022 | 169<br>(7 pgs) | Affidavit of Service *re: Declaration of Jared Dermont in Support of the Debtors' Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Dates and Deadlines, (II) Scheduling Hearings and Objection Deadlines with Respect to the Debtors' Sale, Disclosure Statement and Plan Confirmation, and (III) Granting Related Relief (Docket No. 151)* (related document(s)151) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 07/28/2022) |
| 07/29/2022 | 170<br>(1 pg) | Order signed on 7/29/2022 admitting Matthew E. McClintock, Esq. to practice pro hac vice in this Court (Related Doc # 156). (DePierola, Jacqueline) (Entered: 07/29/2022) |
| 07/29/2022 | 171<br>(4 pgs) | Notice of Appearance filed by Abigail Ryan on behalf of Texas State Securities Board. (Ryan, Abigail) (Entered: 07/29/2022) |
| 07/29/2022 | 172<br>(2 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Steven D.. (Rodriguez, Maria) (Entered: 07/29/2022) |
| 07/29/2022 | 173<br>(48 pgs) | Supplemental Motion to Authorize / *Notice of Filing of Supplement to Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* (related document(s)73) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 7/28/2022,. (Sussberg, Joshua) (Entered: 07/29/2022) |
| 07/29/2022 | 174<br>(29 pgs; 2 docs) | Motion to File Under Seal (related document(s)73) filed by Jeb Singer on behalf of Matthew Levitt & The Levitt Group. (Attachments: # 1 Exhibit Redacted Ex. A to Levitt Aff.) (Singer, Jeb) (Entered: 07/29/2022) |
| 07/29/2022 | 175<br>(3 pgs) | Application for Pro Hac Vice Admission *of Gregg Steinman of McDermott Will & Emery LLP* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 07/29/2022) |
| 07/29/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15860482. Fee amount 200.00. (Re: Doc # 175) (U.S. Treasury) (Entered: 07/29/2022) |
| 07/29/2022 | 176<br>(3 pgs) | Application for Pro Hac Vice Admission *of Grayson W. Williams of McDermott Will & Emery LLP* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 07/29/2022) |
| 07/29/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15860489. Fee amount 200.00. (Re: Doc # 176) (U.S. Treasury) (Entered: 07/29/2022) |
| 07/30/2022 | 177<br>(4 pgs) | Statement *of Metropolitan Commercial Bank in Support of Debtors Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency* |

| | | |
|---|---|---|
| | | *from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* (related document(s)173, 73) filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Wolf, Amy) (Entered: 07/30/2022) |
| 07/30/2022 | 178<br>(3 pgs) | Application for Pro Hac Vice Admission *of Daniel M. Simon of McDermott Will & Emery LLP* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 07/30/2022) |
| 07/30/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15860715. Fee amount 200.00. (Re: Doc # 178) (U.S. Treasury) (Entered: 07/30/2022) |
| 07/31/2022 | 183<br>(1 pg) | Letter *to The Honorable Michael E. Wiles, dated 7/31/2022 Re: Requesting the court to consider prioritizing the reimbursement of all deposits made after May 31, 2022.* Filed by Jeremy McAleer. (Suarez, Aurea) (Entered: 08/01/2022) |
| 08/01/2022 | 179<br>(1 pg) | Order signed on 8/1/2022 authorizing Matthew Levitt to file under seal exhibit A to his limited objection at ECF no. 161, and to file a redacted copy of exhibit A on the docket (Related Docs # 174 and 161). (DePierola, Jacqueline) (Entered: 08/01/2022) |
| 08/01/2022 | 180<br>(1 pg) | Order signed on 8/1/2022 admitting Grayson W. Williams, Esq. to practice pro hac vice in this Court (Related Doc # 176). (DePierola, Jacqueline) (Entered: 08/01/2022) |
| 08/01/2022 | 181<br>(1 pg) | Order signed on 8/1/2022 admitting Gregg Steinman, Esq. to practice pro hac vice in this Court (Related Doc # 175). (DePierola, Jacqueline) (Entered: 08/01/2022) |
| 08/01/2022 | 182<br>(1 pg) | Order signed on 8/1/2022 admitting Daniel M. Simon, Esq. to practice pro hac vice in this Court (Related Doc # 178). (DePierola, Jacqueline) (Entered: 08/01/2022) |
| 08/01/2022 | 184<br>(2 pgs) | Letter *to The Honorable Michael E. Wiles, dated 8/1/2022 Re: Voyagers poor management of our assets, etc.* Filed by Juewett Bostick. (Suarez, Aurea) (Entered: 08/01/2022) |
| 08/01/2022 | 185<br>(3 pgs) | Certificate of Service (related document(s)159) Filed by Douglas T. Tabachnik on behalf of Amano Global Holdings, Inc., Emerald Ocean Isle, LLC, Adam Lavine, Shingo Lavine. (Tabachnik, Douglas) (Entered: 08/01/2022) |
| 08/01/2022 | 186<br>(186 pgs; 13 docs) | Objection to Motion *Limited Objection of the Texas State Securities Board to Debtors' Motion Seeking Entry of an Order* (related document(s)126) filed by Abigail Ryan on behalf of Texas State Securities Board. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) (Ryan, Abigail) (Entered: 08/01/2022) |
| 08/01/2022 | 187<br>(4 pgs) | Letter *to The Honorable Michael E. Wiles, dated 8/1/2022 Re: Recovery of savings, etc.* Filed by Hemavathi Payala. (Suarez, Aurea) (Entered: |

| | | 08/01/2022 |
|---|---|---|
| 08/01/2022 | 188<br>(2 pgs) | Letter *to the Honorable Michael E. Wiles, dated 8/1/2022 Re: Unable to access or control investment.* Filed by Josh Ragusa. (Suarez, Aurea) (Entered: 08/01/2022) |
| 08/01/2022 | 189<br>(41 pgs) | Statement */Notice of Filing Certain Banking Statements Related to the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* (related document(s)73) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/01/2022) |
| 08/01/2022 | 190<br>(1 pg) | Letter *to The Honorable Michael E. Wiles,, dated 8/1/2022 Re: Request that current and/or future buyout or third-party proposals be considered over value-less VGX tokens or stock in a company that just defrauded 2.7 million users.* Filed by Kim Bohle. (Suarez, Aurea) (Entered: 08/02/2022) |
| 08/02/2022 | 191<br>(6 pgs) | Notice of Appearance *by John J. Calandra, Joseph B. Evans, Gregg Steinman and Grayson Williams of McDermott Will & Emery LLP* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 08/02/2022) |
| 08/02/2022 | 192<br>(9 pgs) | Declaration *of Stephen Ehrlich in Support of the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* (related document(s)73) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 193<br>(8 pgs) | Statement *of the Official Committee of Unsecured Creditors in Support of the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* (related document(s)73) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 08/02/2022) |
| 08/02/2022 | 194<br>(17 pgs) | Notice of Proposed Order */Notice of Filing of Revised Proposed Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* (related document(s)95) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |

| | | |
|---|---|---|
| 08/02/2022 | 195<br>(15 pgs) | Notice of Proposed Order *Notice of Filing of Revised Proposed Order Authorizing the Employment and Retention of Stretto, Inc. as Administrative Advisor to the Debtors Effective as of the Petition Date* (related document(s)97) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 196<br>(4 pgs) | Notice of Appearance filed by Roma N Desai on behalf of Texas State Securities Board. (Desai, Roma) (Entered: 08/02/2022) |
| 08/02/2022 | 197<br>(14 pgs) | Notice of Proposed Order *Notice of Filing of Revised Proposed Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* (related document(s)30) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 198<br>(67 pgs) | Notice of Proposed Order *Notice of Filing of Revised Proposed Order (I) Setting Bar Dates for Submitting Proofs of Claim, (II) Approving Procedures for Submitting Proofs of Claim, and (III) Approving Notice Thereof* (related document(s)98) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 199<br>(8 pgs) | Affidavit of Service *re: Supplement to Debtors Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief (Docket No. 173)* (related document(s)173) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/02/2022) |
| 08/02/2022 | 200<br>(97 pgs) | Notice of Proposed Order *Notice of Filing of Revised Proposed Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 201<br>(4 pgs) | Declaration *First Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022* (related document(s)116) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 202<br>(34 pgs) | Notice of Proposed Order *Notice of Filing of Revised Proposed Order Authorizing the Retention and Compensation of Professionals Utilized* |

| | | |
|---|---|---|
| | | *in the Ordinary Course of Business* (related document(s)96) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 203 (15 pgs) | Notice of Proposed Order */Notice of Filing of Revised Proposed Final Order (I) Authorizing the Debtors to (A) Pay Their Obligations Under Prepetition Insurance Policies, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain Their Surety Bond Program and (II) Granting Related Relief* (related document(s)3) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 204 (38 pgs) | Notice of Proposed Order */Notice of Filing of Revised Proposed Order Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014, 2016 and 5002 Authorizing Debtor Voyager Digital, LLC to Employ and Retain Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel Effective July 13, 2022* (related document(s)125) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 205 (61 pgs) | Notice of Proposed Order */Notice of Filing of Revised Proposed Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* (related document(s)12) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 206 (18 pgs) | Notice of Proposed Order */Notice of Filing of Revised Proposed Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* (related document(s)8) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 207 (80 pgs) | Notice of Proposed Order */Notice of Filing of Revised Proposed Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief* (related document(s)7) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 208 (2 pgs) | Notice of Adjournment of Hearing */Notice of Adjournment of the Application of Voyager Digital Holdings, Inc. for Entry of an Order Authorizing the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor Effective as of July 5, 2022* (related document(s)115) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/16/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |

| | | |
|---|---|---|
| 08/02/2022 | 209<br>(2 pgs) | Notice of Adjournment of Hearing /Notice of Adjournment of Debtors' Motion for Entry of an Order (I) Approving the Share Purchase Agreement by and Among Voyager European Holdings ApS and Ascension ApS and Related Documents, (II) Authorizing the Private Sale of Equity Interests in Coinify ApS and (III) Granting Related Relief (related document(s)72) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 210<br>(63 pgs) | Notice of Proposed Order /Notice of Filing of Revised Proposed Order (I) Approving the Bidding Procedures, (II) Scheduling the Bid Deadlines and the Auction, (III) Approving the Form and Manner of Notice Thereof, (IV) Scheduling Hearings and Objection Deadlines with Respect to the Debtors Sale, Disclosure Statement, and Plan Confirmation and (V) Granting Related Relief (related document(s)126) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 211<br>(36 pgs) | Notice of Proposed Order /Notice of Filing of Revised Proposed Second Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (related document(s)10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 212<br>(24 pgs) | Motion to Approve /Debtors' Motion for Entry of an Order (I) Approving the Debtors Key Employee Retention Plan and (II) Granting Related Relief filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 8/16/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 8/9/2022,. (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 213<br>(37 pgs) | Notice of Proposed Order /Notice of Filing of Revised Proposed Order Authorizing the Employment and Retention of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor Effective as of the Petition Date (related document(s)117) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 214<br>(5 pgs) | Declaration /First Supplemental Declaration of Jared Dermont in Support of Application of the Debtors and Debtors in Possession for Entry of Order Authorizing Employment and Retention of Moelis & Company LLC as Investment Banker and Financial Advisor Effective as of the Petition Date (related document(s)117) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/02/2022) |
| 08/02/2022 | 215<br>(30 pgs) | Response /Debtors' Omnibus Reply to Objections to Bidding Procedures Motion and FBO Motion (related document(s)73, 126) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with |

| | | hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/03/2022) |
|---|---|---|
| 08/02/2022 | 219 (1 pg) | Letter *to The Honorable Michael E. Wiles, dated 8/2/2022 Re: Please use the resources you have available to procure competent successful crypto operators that can properly assess the intentional mismanagement of this media scam bankrupt company backed by Mark Cuban.* Filed by Glen Bascetta. (Suarez, Aurea) (Entered: 08/03/2022) |
| 08/03/2022 | 216 (5 pgs) | Declaration *of Jared Dermont in Support of the Debtors' Omnibus Reply to Objections to Bidding Procedures Motion and FBO Motion* (related document(s)73, 215, 126) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/03/2022) |
| 08/03/2022 | 217 (14 pgs) | Notice of Agenda */Agenda for Hearing to be Held August 4, 2022, at 11:00 a.m. (prevailing Eastern Time)* (related document(s)30, 116, 73, 3, 10, 125, 12, 126, 97, 96, 95, 7, 117, 8, 98) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/03/2022) |
| 08/03/2022 | 218 (30 pgs) | Order signed on 8/3/2022 setting deadlines for submitting proofs of claim, approving procedures for submitting proofs of claim, and approving notice thereof. October 3, 2022 is set as the general claims bar date and January 3, 2023 as the governmental bar date (related document(s)98, 198). (DePierola, Jacqueline) (Entered: 08/03/2022) |
| 08/03/2022 | 220 (5 pgs) | Supplemental Declaration *of Matthew Levitt* (related document(s)173, 73, 174) filed by Jeb Singer on behalf of Matthew Levitt & The Levitt Group. with hearing to be held on 8/4/2022 (check with court for location) (Singer, Jeb) (Entered: 08/03/2022) |
| 08/03/2022 | 221 (26 pgs; 2 docs) | Objection *Supplemental Exhibit to the Limited Objection of the Texas State Securities Board to Debtors Motion Seeking Entry of an Order* (related document(s)186) filed by Abigail Ryan on behalf of Texas State Securities Board. (Attachments: # 1 Exhibit M) (Ryan, Abigail) (Entered: 08/03/2022) |
| 08/03/2022 | 222 (2 pgs) | Notice of Withdrawal *of Limited Objection [Docket No. 159] to Debtors Motion Seeking Entry of an Order (I) Approving the Bidding Procedures and Related Dates and Deadlines, (II) Scheduling Hearings and Objection Deadlines with Respect to the Debtors Sale, Disclosure Statement, and Plan Confirmation, and (III) Granting Related Relief [Docket No. 126]* (related document(s)159) filed by Douglas T. Tabachnik on behalf of Amano Global Holdings, Inc., Emerald Ocean Isle, LLC, Adam Lavine, Shingo Lavine. (Tabachnik, Douglas) (Entered: 08/03/2022) |
| 08/03/2022 | 223 (1 pg) | Notice of Appearance *and Request for Notice* filed by Marvin E. Clements Jr. on behalf of TN Dept of Commerce and Insurance. (Clements, Marvin) (Entered: 08/03/2022) |
| 08/03/2022 | 224 (2 pgs) | Letter *to The Honorable Michael E. Wiles, dated 8/3/2022 Re: Request to decline Voyagers proposed restructuring process, specifically for what Voyager proposed for crypto in customers accounts as its in the* |

| | | |
|---|---|---|
| | | *best interest of Voyager. etc.* Filed by Jon Quezada. (Suarez, Aurea) (Entered: 08/03/2022) |
| 08/03/2022 | [225](#)<br>(21 pgs) | Notice of Proposed Order */Notice of Filing of Revised Proposed Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief* (related document(s)[73](#), [200](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/03/2022) |
| 08/03/2022 | [226](#)<br>(30 pgs) | Affidavit of Service *re: Proposed Orders, Agenda, and Bar Date Order (Docket Nos 189, 192, 194-195, 197-198, and 200-218)* (related document(s)[216](#), [207](#), [213](#), [214](#), [195](#), [203](#), [194](#), [215](#), [197](#), [206](#), [202](#), [208](#), [217](#), [192](#), [200](#), [201](#), [218](#), [204](#), [205](#), [211](#), [210](#), [189](#), [209](#), [212](#), [198](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/03/2022) |
| 08/03/2022 | [227](#)<br>(54 pgs) | Notice of Proposed Order */Notice of Filing of Revised Proposed Second Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* (related document(s)[53](#), [10](#), [211](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/03/2022) |
| 08/03/2022 | [374](#)<br>(2 pgs) | Letter *To Judge Wiles.* Filed by Jon Quezada. (Cantrell, Deirdra) (Entered: 09/02/2022) |
| 08/04/2022 | [228](#)<br>(15 pgs) | Amended Notice of Agenda */Amended Agenda for Hearing to be Held August 4, 2022, at 11:00 a.m. (prevailing Eastern Time)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/4/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/04/2022) |
| 08/04/2022 | [229](#)<br>(1 pg) | Application for Pro Hac Vice Admission filed by Jennifer Rood on behalf of VT Department of Financial Regulation. (Rood, Jennifer) (Entered: 08/04/2022) |
| 08/04/2022 | | Receipt of Application for Pro Hac Vice Admission( [22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number A15866928. Fee amount 200.00. (Re: Doc # [229](#)) (U.S. Treasury) (Entered: 08/04/2022) |
| 08/04/2022 | [230](#)<br>(1 pg) | Order signed on 8/4/2022 admitting Jennifer Rood, Esq. to practice pro hac vice in this Court (Related Doc # [229](#)). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | [231](#)<br>(2 pgs) | Notice of Appearance filed by Jennifer Rood on behalf of VT Department of Financial Regulation. (Rood, Jennifer) (Entered: 08/04/2022) |

| | | |
|---|---|---|
| 08/04/2022 | 232<br>(3 pgs; 2 docs) | Letter *dated 8/4/2022 Re: Objection to Voyager holding onto these customer assets as they have no claim to them, they were fraudulently solicited, and liquidating this broker-dealer would be most appropriate to protect the customer accounts.* Filed by John M. Ruda. (Attachments: # 1 Exhibit A)(Suarez, Aurea) (Entered: 08/04/2022) |
| 08/04/2022 | 233<br>(6 pgs) | Final Order signed on 8/4/2022 authorizing the Debtors to pay prepetition employee wages, salaries, other compensation, and reimbursable expenses and continue employee benefits programs and granting related relief (Related Doc # 8). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | 234<br>(19 pgs) | Order signed on 8/4/2022 authorizing the retention and employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as attorneys for the Debtors and Debtors in Possession effective as of July 5, 2022 (Related Doc # 116). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | 235<br>(4 pgs) | Final Order signed on 8/4/2022 authorizing the payment of certain taxes and fees and granting related relief (Related Doc # 30). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | 236<br>(6 pgs) | Order signed on 8/4/2022 establishing procedures for interim compensation and reimbursement of expenses for retained professionals and granting related relief (Related Doc # 95). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | 237<br>(15 pgs) | Second Interim Order signed on 8/4/2022 authorizing Debtors to continue to operate their cash management system, honor certain prepetition obligations related thereto, maintain existing business forms, and continue to perform intercompany transactions, granting superpriority administrative expense status to postpetition intercompany balances, and granting related relief (related document(s)53, 10). Final hearing to be held on 9/27/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | 238<br>(37 pgs) | Final Order signed on 8/4/2022 approving notification and hearing procedures for certain transfers of and declarations of worthlessness with respect to common stock and granting related relief (Related Doc # 7). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | 239<br>(5 pgs) | Final Order signed on 8/4/2022 authorizing the Debtors to pay their obligations under prepetition insurance policies, continue to pay certain brokerage fees, renew, supplement, modify, or purchase insurance coverage, and maintain their surety bond program and granting related relief (Related Doc # 3). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | 240<br>(27 pgs) | Final Order signed on 8/4/2022 establishing certain notice, case management, and administrative procedures and granting related relief (Related Doc # 12). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | 241<br>(5 pgs) | Order signed on 8/4/2022 authorizing the employment and retention of Stretto, Inc. as administrative advisor to the Debtors effective as of the petition date (Related Doc # 97). (DePierola, Jacqueline) (Entered: 08/04/2022) |

| | | |
|---|---|---|
| 08/04/2022 | 242<br>(4 pgs) | Order signed on 8/4/2022 authorizing Debtor Voyager Digital, LLC to employ and retain Quinn Emanuel Urquhart & Sullivan, LLP as special counsel effective July 13, 2022 (Related Doc # 125). (DePierola, Jacqueline) (Entered: 08/04/2022) |
| 08/04/2022 | 243<br>(10 pgs) | Statement / *Debtors' Periodic Report Pursuant to Bankruptcy Rule 2015.3* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/04/2022) |
| 08/05/2022 | 244<br>(15 pgs) | Order signed on 8/5/2022 authorizing the retention and compensation of professionals utilized in the ordinary course of business (Related Doc # 96). (DePierola, Jacqueline) (Entered: 08/05/2022) |
| 08/05/2022 | 245<br>(3 pgs) | Declaration *of Disinterestedness of Lowenstein Sandler LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/05/2022) |
| 08/05/2022 | 246 | **(Please disregard document# 246. See document# 247 for corrective entry)** Order signed on 8/5/2022 authorizing the Debtors to honor withdrawals from the MC FBO accounts, liquidate cryptocurrency from customer accounts with a negative balance, sweep cash held in third-party exchanges, conduct ordinary course reconciliation of customer accounts, and continue staking cryptocurrency, and granting related relief (Related Doc 73). (DePierola, Jacqueline) Modified on 8/8/2022 (Acosta, Annya). (Entered: 08/05/2022) |
| 08/05/2022 | 247<br>(6 pgs) | Order signed on 8/5/2022 authorizing the Debtors to honor withdrawals from the MC FBO accounts, liquidate cryptocurrency from customer accounts with a negative balance, sweep cash held in third-party exchanges, conduct ordinary course reconciliation of customer accounts, and continue staking cryptocurrency, and granting related relief (related document(s)73). (DePierola, Jacqueline) (Entered: 08/05/2022) |
| 08/05/2022 | 248<br>(27 pgs) | Order signed on 8/5/2022 approving the bidding procedures, scheduling the bid deadlines and the auction, approving the form and manner of notice thereof, scheduling hearings and objection deadlines with respect to the Debtors' sale, disclosure statement, and plan confirmation and granting related relief (related document(s)126). Sale hearing to be held on 9/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 08/05/2022) |
| 08/05/2022 | 249<br>(8 pgs) | Affidavit of Service *(Supplemental) re: Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71), Debtors Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Prepetition Corporate Card Expenses and (II) Granting Related Relief (Docket No. 84), and Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit B)* (related document(s)84, 71) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/05/2022) |
| 08/05/2022 | 250<br>(6 pgs) | Decision signed on 8/5/2022 as to motion to permit withdrawals by customers of funds held in FBO accounts at Metropolitan Commercial |

| | | Bank (related document(s)247). (DePierola, Jacqueline) (Entered: 08/05/2022) |
|---|---|---|
| 08/05/2022 | 251<br>(4 pgs) | Letter *to Judge Wiles In Re: Voyager Crypto Investment* Filed by Jack Beeler. (Rodriguez, Maria) (Entered: 08/08/2022) |
| 08/08/2022 | 252<br>(5 pgs) | Statement *// Notice of Virtual Town Hall Meetings Hosted by the Official Committee of Unsecured Creditors* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 08/08/2022) |
| 08/08/2022 | 253<br>(19 pgs) | Affidavit of Service *re: Notice of Filing of Revised Proposed Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief (Docket No. 225), Notice of Filing of Revised Proposed Second Interim Order (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 227), Amended Agenda for Hearing to be Held August 4, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 228), Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief (Docket No. 233), Order Authorizing the Retention and Employment Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors in Possession Effective as of July 5, 2022 (Docket No. 234), Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief (Docket No. 235), Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief (Docket No. 236), Second Interim Order (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 237), Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief (Docket No. 238), Final Order (I) Authorizing the Debtors to (A) Pay Their Obligations Under Prepetition Insurance Policies (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain Their Surety Bond Program and (II) Granting Related Relief (Docket No. 239), Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief (Docket No. 240), Order Authorizing the Employment and Retention of Stretto, Inc. as Administrative Advisor to the Debtors Effective as of the Petition Date (Docket No. 241), Order Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014, 2016 and 5002 Authorizing Debtor Voyager Digital, LLC to Employ and Retain Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel Effective July 13, 2022 (Docket No. 242), and Debtors Periodic Report Pursuant to Bankruptcy Rule 2015.3* |

| | | |
|---|---|---|
| | | *(Docket No. 243)* (related document(s)238, 242, 235, 234, 240, 236, 233, 228, 237, 241, 225, 227, 243, 239) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 08/08/2022) |
| 08/08/2022 | 254 (14 pgs) | Affidavit of Service *re: Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 244), Declaration of Disinterestedness of Lowenstein Sandler LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 245), Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief (Docket No. 246), Order (I) Authorizing the Debtors to (A) Honor Withdrawals from the MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II) Granting Related Relief (Docket No. 247), and Order (I) Approving the Bidding Procedures, (II) Scheduling the Bid Deadlines and the Auction, (III) Approving the Form and Manner of Notice Thereof, (IV) Scheduling Hearings and Objection Deadlines with Respect to the Debtors' Sale, Disclosure Statement and Plan Confirmation and (V) Granting Related Relief (Docket No. 248)* (related document(s)247, 245, 248, 246, 244) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/08/2022) |
| 08/08/2022 | 255 (31 pgs) | Affidavit of Service *re: Notice, Case Management, and Administrative Procedures (attached hereto as Exhibit A)* (related document(s)240) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/08/2022) |
| 08/08/2022 | 260 (1 pg) | Letter *dated August 4, 2022 in re: Assets to be returned* Filed by Christine Marcy. (Cappiello, Karen) (Entered: 08/10/2022) |
| 08/09/2022 | 256 (257 pgs) | Transcript regarding Hearing Held on 08/04/2022 At 11:02 AM RE: Motion Authorizing The Debtors To Pay Their Obligations Under Prepetition Insurance Policies, Continue To Pay Certain Brokerage Fees, Renew, Supplement, Modify, Or Purchase Insurance Coverage, And Maintain Their Surety Bond Program And Granting Related Relief.; Etc. Remote electronic access to the transcript is restricted until 11/7/2022. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 8/16/2022. Statement of Redaction Request Due By 8/30/2022. Redacted Transcript Submission Due By 9/9/2022. Transcript access will be restricted through 11/7/2022. (Ramos, Jonathan) (Entered: 08/09/2022) |
| 08/09/2022 | 257 (50 pgs) | Objection */ Debtors' Objection to Matthew Levitts Cross-Motion on the Debtors' Motion to Honor Cash Withdrawals* (related document(s)161) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/09/2022) |
| 08/09/2022 | 258 (10 pgs) | Declaration *of Zachary P. Georgeson in Support of Debtors Motion for Entry of an Order (I) Approving the Debtors' Key Employee Retention Plan and (II) Granting Related Relief* (related document(s)212) filed by |

| | | Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/09/2022) |
|---|---|---|
| 08/09/2022 | [259](#) (44 pgs) | Statement /Notice of Filing of Amended Exhibit to Debtors' Objection to Matthew Levitts Cross-Motion on the Debtors' Motion to Honor Cash Withdrawals (related document(s)[257](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/09/2022) |
| 08/09/2022 | [261](#) (1 pg) | Letter dated August 5, 2022 to Judge Wiles in re: Access to Account Filed by Jennifer Walsh. (Cappiello, Karen) (Entered: 08/10/2022) |
| 08/10/2022 | [262](#) (3 pgs; 2 docs) | Application for Pro Hac Vice Admission filed by Abigail Ryan on behalf of Texas State Securities Board. (Attachments: # [1](#) Proposed Order) (Ryan, Abigail) (Entered: 08/10/2022) |
| 08/10/2022 | | Receipt of Application for Pro Hac Vice Admission( [22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number A15874126. Fee amount 200.00. (Re: Doc # [262](#)) (U.S. Treasury) (Entered: 08/10/2022) |
| 08/10/2022 | [263](#) (3 pgs; 2 docs) | Application for Pro Hac Vice Admission filed by Layla Milligan on behalf of Texas State Securities Board. (Attachments: # [1](#) Proposed Order) (Milligan, Layla) (Entered: 08/10/2022) |
| 08/10/2022 | | Receipt of Application for Pro Hac Vice Admission( [22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number A15874143. Fee amount 200.00. (Re: Doc # [263](#)) (U.S. Treasury) (Entered: 08/10/2022) |
| 08/10/2022 | [264](#) (1 pg) | Order signed on 8/10/2022 admitting Abigail R. Ryan, Esq. to practice pro hac vice in this Court (Related Doc # [262](#)). (DePierola, Jacqueline) (Entered: 08/10/2022) |
| 08/10/2022 | [265](#) (1 pg) | Order signed on 8/10/2022 admitting Layla D. Milligan, Esq. to practice pro hac vice in this Court (Related Doc # [263](#)). (DePierola, Jacqueline) (Entered: 08/10/2022) |
| 08/10/2022 | [266](#) (2 pgs) | Notice of Adjournment of Hearing /Notice of Adjournment of the Debtors' Motion for Entry of an Order (I) Approving the Debtors' Key Employee Retention Plan and (II) Granting Related Relief (related document(s)[212](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/24/2022 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/10/2022) |
| 08/10/2022 | [267](#) (8 pgs) | Statement / Notice of Amendment to List of Ordinary Course Professionals (related document(s)[96](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/10/2022) |
| 08/10/2022 | [268](#) (14 pgs) | Statement / Notice of Filing of Debtors' Amended Periodic Report Pursuant to Bankruptcy Rule 2015.3 (related document(s)[243](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/10/2022) |
| 08/10/2022 | [269](#) (122 pgs) | Adversary case 22-01133. Complaint against Francine De Sousa / Debtors' Adversary Complaint to Extend Automatic Stay or, in the |

| | | |
|---|---|---|
| | | *Alternative, for Injunctive Relief Enjoining Prosecution of Pending Litigation Against the Debtors' Directors and Officers* (Fee Amount $ 350.). Nature(s) of Suit: (91 (Declaratory judgment), (72 (Injunctive relief - other)) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/10/2022) |
| 08/11/2022 | [270](#) (2 pgs) | Affidavit *of Publication - The New York Times* (related document(s)[238](#), [7](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/11/2022) |
| 08/11/2022 | [271](#) (2 pgs) | Affidavit *of Publication - Financial Times* (related document(s)[218](#), [98](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/11/2022) |
| 08/11/2022 | [272](#) (2 pgs) | Affidavit *of Publication - The New York Times* (related document(s)[218](#), [98](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/11/2022) |
| 08/11/2022 | [273](#) (3 pgs) | Declaration *of Disinterestedness of Berger Singerman LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)[244](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/11/2022) |
| 08/11/2022 | [274](#) (14 pgs) | Statement */Notice of Filing of Debtors' Second Amended Periodic Report Pursuant to Bankruptcy Rule 2015.3* (related document(s)[268](#), [243](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/11/2022) |
| 08/11/2022 | [275](#) (8 pgs) | Affidavit of Service *re: Debtors Objection to Matthew Levitts Cross-Motion on the Debtors Motion to Honor Cash Withdrawals (Docket No. 257), Declaration of Zachary P. Georgeson in Support of Debtors Motion for Entry of an Order (I) Approving the Debtors Key Employee Retention Plan and (II) Granting Related Relief (Docket No. 258), and Notice of Filing of Amended Exhibit to Debtors Objection to Matthew Levitts Cross- Motion on the Debtors Motion to Honor Cash Withdrawals (Docket No. 259)* (related document(s)[258](#), [259](#), [257](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/11/2022) |
| 08/12/2022 | [276](#) (7 pgs) | Declaration *of Disinterestedness of Frankfurt Kurnit Klein & Selz Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)[244](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/12/2022) |
| 08/12/2022 | [277](#) (23 pgs) | Notice of Proposed Order */Notice of Filing of Revised Proposed Order Granting the Application of Voyager Digital Holdings, Inc. Authorizing the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor Effective as of July 5, 2022* (related document(s)[115](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/16/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/12/2022) |
| 08/12/2022 | [278](#) (4 pgs) | Declaration */Second Supplemental Declaration of Mark A. Renzi in Support of the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor to the Debtors* (related document(s)[115](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with |

| | | hearing to be held on 8/16/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/12/2022) |
|---|---|---|
| 08/12/2022 | 279 (2 pgs) | Notice of Appearance filed by Angelina E. Lim on behalf of Lisa Snyders, Robert Snyders. (Lim, Angelina) (Entered: 08/12/2022) |
| 08/12/2022 | 280 (3 pgs) | Declaration *of Disinterestedness of Conyers Dill & Pearman Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/12/2022) |
| 08/12/2022 | 281 (6 pgs) | Affidavit of Service *(Supplemental) re: Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71), Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A)* (related document(s)71) filed by Stretto Claims Agent.(Klamster, Robert) (Entered: 08/12/2022) |
| 08/12/2022 | 282 (12 pgs) | Affidavit of Service *re: Notice of Adjournment of the Debtors Motion for Entry of an Order (I) Approving the Debtors Key Employee Retention Plan and (II) Granting Related Relief (Docket No. 266), Notice of Amendment to List of Ordinary Course Professionals (Docket No. 267), and Notice of Filing of Debtors Amended Periodic Report Pursuant to Bankruptcy Rule 2015.3 (Docket No. 268)* (related document(s)268, 267, 266) filed by Stretto Claims Agent.(Klamster, Robert) (Entered: 08/12/2022) |
| 08/12/2022 | 283 (8 pgs) | Affidavit of Service *re: Debtors Adversary Complaint to Extend Automatic Stay or, in the Alternative, for Injunctive Relief Enjoining Prosecution of Pending Litigation Against the Debtors Directors and Officers (Docket No. 269), Declaration of Disinterestedness pf Berger Singerman LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 273), and Notice of Filing of Debtors Second Amended Periodic Report Pursuant to Bankruptcy Rule 2015.3 (Docket No. 274)* (related document(s)269, 273, 274) filed by Stretto Claims Agent.(Klamster, Robert) (Entered: 08/12/2022) |
| 08/12/2022 | 284 (15 pgs) | Motion to File Under Seal */Debtors' Motion for Entry of an Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to the Debtors' Key Employee Retention Plan* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 8/24/2022 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 8/17/2022,. (Sussberg, Joshua) (Entered: 08/12/2022) |
| 08/12/2022 | 285 (13 pgs) | Declaration *of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of the Debtors' Motion for Entry of an Order (I) Approving the Debtors Key Employee Retention Plan and (II) Granting Related Relief* (related document(s)212) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/24/2022 at 10:00 AM at Videoconference (ZoomGov) (MEW) Objections due by 8/17/2022, (Sussberg, Joshua) (Entered: 08/12/2022) |
| 08/12/2022 | 286 (5 pgs) | Notice of Agenda */Agenda for Hearing to be held August 16, 2022, at 11:00 a.m. (prevailing Eastern Time)* (related document(s)115, 72) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing |

| | | |
|---|---|---|
| | | to be held on 8/16/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/12/2022) |
| 08/12/2022 | 287 (120 pgs) | First Amended Plan *Notice of Filing of First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)17) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/12/2022) |
| 08/12/2022 | 288 (75 pgs) | Disclosure Statement *Relating to the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/12/2022) |
| 08/12/2022 | 289 (100 pgs) | Motion to Approve *Debtors' Motion for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto* (related document(s)288, 287) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 9/15/2022 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 9/9/2022,. (Sussberg, Joshua) (Entered: 08/12/2022) |
| 08/14/2022 | 290 (38 pgs) | Notice of Proposed Order */ Notice of Filing of Revised Proposed Order Authorizing the Employment and Retention of Moelis & Company LLC as Investment Banker and Capital Markets Advisor to the Debtors, Effective as of the Petition Date* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/14/2022) |
| 08/14/2022 | 291 (9 pgs) | Declaration *of Jared Dermont in Support of the Debtors' Motion for Entry of an Order (I) Approving the Share Purchase Agreement by and among Voyager European Holdings Aps and Ascension Aps and Related Documents, (II) Authorizing the Private Sale of Equity Interests in Coinify Aps, and (III) Granting Related Relief* (related document(s)72) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/14/2022) |
| 08/15/2022 | 292 (9 pgs) | Declaration *of Stephen Ehrlich in Support of the Debtors' Motion for Entry of an Order (I) Approving the Share Purchase Agreement by and Among Voyager European Holdings Aps and Ascension Aps and Related Documents, (II) Authorizing the Private Sale of Equity Interests in Coinify Aps, and (III) Granting Related Relief* (related document(s)72) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/15/2022) |
| 08/15/2022 | 293 (2 pgs) | Notice of Adjournment of Hearing *of Limited Objection of Matthew Levitt to the Debtors' Motion to Honor Withdrawals and Cross Motion to Honor Levitt's Withdrawal Request and Grant Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/13/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/15/2022) |
| 08/15/2022 | 294 (2 pgs) | Application for Pro Hac Vice Admission *of Richard U.S. Howell* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/15/2022) |

| | | |
|---|---|---|
| 08/15/2022 | 295<br>(7 pgs) | Amended Notice of Agenda (related document(s)286) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/16/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/15/2022) |
| 08/15/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15879237. Fee amount 200.00. (Re: Doc # 294) (U.S. Treasury) (Entered: 08/15/2022) |
| 08/16/2022 | 296<br>(1 pg) | Order signed on 8/16/2022 admitting Richard U.S. Howell, Esq. to practice pro hac vice in this Court (Related Doc # 294). (DePierola, Jacqueline) (Entered: 08/16/2022) |
| 08/16/2022 | 297<br>(12 pgs) | Order signed on 8/16/2022 granting the application of Voyager digital Holdings, Inc. authorizing the employment and retention of Berkeley Research Group, LLC as financial advisor effective as of July 5, 2022 (Related Doc # 115). (DePierola, Jacqueline) (Entered: 08/16/2022) |
| 08/16/2022 | 298 | **(Entered in Error, see Document No. 299)** Order signed on 8/16/2022 authorizing the employment and retention of Moelis & Company LLC as investment banker and capital markets advisor to the Debtors, effective as of the petition date (Related Doc 117). (DePierola, Jacqueline) **Modified on 8/17/2022 (Bush, Brent)** (Entered: 08/16/2022) |
| 08/16/2022 | 299<br>(23 pgs) | Order signed on 8/16/2022 authorizing the employment and retention of Moelis & Company LLC as investment banker and capital markets advisor to the Debtors, effective as of the petition date (related document(s)117). (DePierola, Jacqueline) (Entered: 08/16/2022) |
| 08/16/2022 | 300<br>(56 pgs) | Order signed on 8/16/2022 approving the share purchase agreement by and among Voyager European Holdings APS and Ascension APS and related documents, authorizing the private sale of equity interests in Coinify APS and granting related relief (Related Doc # 72). (DePierola, Jacqueline) (Entered: 08/16/2022) |
| 08/17/2022 | 301<br>(1 pg) | Notice of Appearance *and Request for Notice* filed by Chris D. Barski on behalf of Chris Barski. (Barski, Chris) (Entered: 08/17/2022) |
| 08/17/2022 | 302<br>(18 pgs) | Transcript regarding Hearing Held on 08/16/2022 At 11:03 AM RE: Application To Employ Berkeley Research Group, LLC As Financial Advisor Effective As Of July 5, 2022.; Application To Employ Moelis & Company LLC As Investment Banker, Capital Markets Advisor, And Financial Advisor Effective As Of The Petition Date.; Motion Approving The Share Purchase Agreement By And Among Voyager European Holdings Aps And Ascension Aps And Related Documents, Authorizing The Private Sale Of Equity Interests In Coinify Aps, And Granting Related Relief. Remote electronic access to the transcript is restricted until 11/15/2022. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 8/24/2022. Statement of Redaction Request Due By 9/7/2022. Redacted Transcript Submission Due By 9/19/2022. Transcript access will be restricted through 11/15/2022. (Ramos, Jonathan) (Entered: 08/17/2022) |
| 08/17/2022 | 303<br>(3 pgs) | *Declaration of Disinterestedness of Paul Hastings LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals* |

| | | |
|---|---|---|
| | | *Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/17/2022) |
| 08/17/2022 | 304<br>(3 pgs) | Notice of Appearance filed by Nicholas R. Oleski on behalf of Michael Legg. (Oleski, Nicholas) (Entered: 08/17/2022) |
| 08/17/2022 | 305<br>(8 pgs) | Statement */ Notice of Amendment to List of Ordinary Course Professionals* (related document(s)96) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/17/2022) |
| 08/17/2022 | 306<br>(3 pgs) | Declaration *of Disinterestedness of Walkers (Cayman) LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/17/2022) |
| 08/17/2022 | 307<br>(8 pgs) | Affidavit of Service *re: Declaration of Disinterestedness of Frankfurt Kurnit Klein & Selz Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in The Ordinary Course of Business (Docket No. 276), Notice of Filing of Revised Proposed Order Granting the Application of Voyager Digital Holdings, Inc. Authorizing the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor Effective as of July 5, 2022 (Docket No. 277),Second Supplemental Declaration of Mark A. Renzi in Support of the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor to the Debtors (Docket No. 278), Declaration of Disinterestedness of Conyers Dill & Pearman Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 280), Debtors Motion for Entry of an Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to the Debtors Key Employee Retention Plan (Docket No. 284), Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of the Debtors Motion for Entry of an Order (I) Approving the Debtors Key Employee Retention Plan and (II) Granting Related Relief (Docket No. 285), Agenda for Hearing to be Held August 16, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 286), Notice of Filing of First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 287), Disclosure Statement Relating to the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 288) and Notice of Debtors Motion for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 289)* (related document(s)284, 285, 278, 286, 289, 277, 288, 276, 280, 287) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/17/2022) |
| 08/17/2022 | 308<br>(11 pgs) | Affidavit of Service *re: Notice of Filing of Revised Proposed Order Authorizing the Employment and Retention of Moelis & Company LLC as Investment Banker and Capital Markets Advisor to the Debtors, Effective as of the Petition Date (Docket No. 290), Declaration of Jared Dermont in Support of the Debtors Motion for Entry of an Order (I) Approving the Share Purchase Agreement by and Among Voyager European Holdings Aps and Ascension Aps and Related Documents, (II) Authorizing the Private Sale of Equity Interests in Coinify Aps, and (III) Granting Related Relief (Docket No. 291), Declaration of Stephen Ehrlich in Support of the* |

| | | |
|---|---|---|
| | | *Debtors Motion for Entry of an Order (I) Approving the Share Purchase Agreement by and Among Voyager European Holdings Aps and Ascension Aps and Related Documents, (II) Authorizing the Private Sale of Equity Interests in Coinify Aps, and (III) Granting Related Relief (Docket No. 292), Notice of Adjournment of Limited Objection of Matthew Levitt to the Debtors Motion to Honor Withdrawals and Cross Motion to Honor Levitts Withdrawal Request and Grant Related Relief (Docket No. 293)* (related document(s)295, 293, 291, 292, 290) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 08/17/2022) |
| 08/18/2022 | 309 (1 pg) | Notice of Withdrawal *as Counsel* filed by Jeb Singer on behalf of Matthew Levitt & The Levitt Group. (Singer, Jeb) (Entered: 08/18/2022) |
| 08/18/2022 | 310 (8 pgs) | Affidavit of Service *re: Order Granting the Application of Voyager Digital Holdings, Inc. Authorizing the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor Effective as of July 5, 2022 (Docket No. 297), Order Authorizing the Employment and Retention of Moelis & Company LLC as Investment Banker and Capital Markets Advisor to the Debtors, Effective as of the Petition Date (Docket No. 299), and Order (I) Approving the Share Purchase Agreement by and Among Voyager European Holdings Aps and Ascension Aps and Related Documents, (II) Authorizing the Private Sale of Equity Interests in Coinify Aps, and (III) Granting Related Relief (Docket No. 300)* (related document(s)300, 299, 297) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/18/2022) |
| 08/18/2022 | 311 | **(Wrong PDF File Entered)** Schedules filed: Schedule A/B - Non-Individual, Schedule D - Non-Individual, Schedule E/F - Non-Individual, Schedule G - Non-Individual, Schedule H - Non-Individual Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Modified on 8/22/2022 (Bush, Brent)** (Entered: 08/18/2022) |
| 08/19/2022 | 312 (49 pgs) | Statement of Financial Affairs - Non-Individual Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/19/2022) |
| 08/19/2022 | 313 (2 pgs; 2 docs) | Application for Pro Hac Vice Admission filed by John Reding on behalf of Illinois Secretary of State. (Attachments: # 1 Proposed Order) (Reding, John) (Entered: 08/19/2022) |
| 08/19/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15886072. Fee amount 200.00. (Re: Doc # 313) (U.S. Treasury) (Entered: 08/19/2022) |
| 08/19/2022 | 314 (20 pgs) | Objection to Motion */Objection of the United States Trustee to (1) Debtors' Motion for Entry of An Order Authorizing the Debtors to Redact and file Under Seal Certain Confidential Information Related to the Debtors' Key Employee Retention Plan, and (2) to Motion of Debtors for Entry of an Order Approving Debtors' Key Employee Retention Plan* (related document(s)284, 212) filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 08/19/2022) |
| 08/19/2022 | 315 (6 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71) and Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A)* (related document(s)71) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/19/2022) |

| | | |
|---|---|---|
| 08/19/2022 | <u>316</u><br>(9 pgs) | Objection to Motion // *Objection of the Official Committee of Unsecured Creditors to the Debtors' Motion for Entry of an Order (I) Approving the Debtors' Key Employee Retention Plan and (II) Granting Related Relief* (related document(s)<u>212</u>) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 8/24/2022 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 08/19/2022) |
| 08/22/2022 | <u>317</u><br>(67 pgs) | Application to Employ McDermott Will & Emery LLP as Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. // *Application for Order Authorizing the Employment and Retention of McDermott Will & Emery LLP as Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 22, 2022* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors Responses due by 9/6/2022,. (Azman, Darren) (Entered: 08/22/2022) |
| 08/22/2022 | <u>318</u><br>(36 pgs) | Application to Employ FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. // *Application for Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors Responses due by 9/6/2022,. (Azman, Darren) (Entered: 08/22/2022) |
| 08/22/2022 | <u>319</u><br>(2 pgs) | Notice of Appearance *And Request For Notices.* filed by Ilana Volkov on behalf of Matthew Levitt & The Levitt Group. (Volkov, Ilana) (Entered: 08/22/2022) |
| 08/22/2022 | <u>320</u><br>(1 pg) | Notice of Withdrawal *Without Prejudice Of Matthew Levitt's Cross Motion To Honor Levitt's Withdrawal Request And Grant Related Relief.* (related document(s)<u>161</u>) filed by Ilana Volkov on behalf of Matthew Levitt & The Levitt Group. (Volkov, Ilana) (Entered: 08/22/2022) |
| 08/22/2022 | <u>321</u><br>(48 pgs) | Schedules filed: Schedule A/B - Non-Individual, Schedule D - Non-Individual, Schedule E/F - Non-Individual, Schedule G - Non-Individual, Schedule H - Non-Individual Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/22/2022) |
| 08/22/2022 | <u>322</u><br>(4 pgs; 2 docs) | Application for Pro Hac Vice Admission filed by Nathan Hovey on behalf of Georgia Department of Banking and Finance. (Attachments: # <u>1</u> Exhibit Exhibit A) (Hovey, Nathan) (Entered: 08/22/2022) |
| 08/22/2022 | | Receipt of Application for Pro Hac Vice Admission(<u> 22-10943-mew</u>) [motion,122] ( 200.00) Filing Fee. Receipt number A15887932. Fee amount 200.00. (Re: Doc # <u>322</u>) (U.S. Treasury) (Entered: 08/22/2022) |
| 08/22/2022 | <u>323</u><br>(1 pg) | Letter *received August 22, 2022 to Judge Wiles in re: Assets No Longer Available* Filed by Nick Nardone. (Cappiello, Karen) (Entered: 08/22/2022) |
| 08/22/2022 | <u>324</u><br>(4 pgs) | Certificate of Service (related document(s)<u>316</u>) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 08/22/2022) |

| | | |
|---|---|---|
| 08/22/2022 | 325<br>(7 pgs; 2 docs) | Certificate of Service *for Objection of the United States Trustee to (1) Debtors' Motion for Entry of an Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to the Debtors' Key Employee Retention Plan, and (2) to Motion of Debtors for Entry of an Order Approving Debtors' Key Employee Retention Plan* (related document(s)284, 212) Filed by Richard C. Morrissey on behalf of United States Trustee. (Attachments: # 1 Certificate of Service - supplement re service via email)(Morrissey, Richard) (Entered: 08/22/2022) |
| 08/22/2022 | 326<br>(211 pgs) | Adversary case 22-01138. Complaint against Pierce Robertson / *The Debtors' Adversary Complaint to Extend Automatic Stay or, in the Alternative, for Injunctive Relief Enjoining Prosecution of Certain Pending Litigation* (Fee Amount $ 350.). Nature(s) of Suit: (91 (Declaratory judgment)), (72 (Injunctive relief - other)) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/22/2022) |
| 08/22/2022 | 327<br>(2 pgs) | Application for Pro Hac Vice Admission *for Zac Ciullo* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/22/2022) |
| 08/22/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15888308. Fee amount 200.00. (Re: Doc # 327) (U.S. Treasury) (Entered: 08/22/2022) |
| 08/22/2022 | 328<br>(35 pgs) | Statement / *Notice of Filing Revised Bidding Procedures* (related document(s)248, 126) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/22/2022) |
| 08/22/2022 | 329<br>(12 pgs) | Supplemental Declaration *of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of the Debtors' Motion for Entry of an Order (I) Approving the Debtors' Key Employee Retention Plan and (II) Granting Related Relief* (related document(s)212) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/22/2022) |
| 08/22/2022 | 330<br>(17 pgs) | Reply to Motion / *Reply in Support of Debtors' Motion for Entry of an Order (I) Approving the Debtors' Key Employee Retention Plan and (II) Granting Related Relief* (related document(s)212) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/22/2022) |
| 08/23/2022 | 331<br>(1 pg) | Order signed on 8/23/2022 admitting John P. Reding, Esq. to practice pro hac vice in this Court (Related Doc # 313). (DePierola, Jacqueline) (Entered: 08/23/2022) |
| 08/23/2022 | 332<br>(1 pg) | Order signed on 8/23/2022 admitting Nathan D. Hovey, Esq. to practice pro hac vice in this Court (Related Doc # 322). (DePierola, Jacqueline) (Entered: 08/23/2022) |
| 08/23/2022 | 333<br>(1 pg) | Order signed on 8/23/2022 admitting Zac Ciullo, Esq. to practice pro hac vice in this Court (Related Doc # 327). (DePierola, Jacqueline) (Entered: 08/23/2022) |

| | | |
|---|---|---|
| 08/23/2022 | [334](5 pgs) | Notice of Agenda (related document(s)284, 212) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 8/24/2022 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/23/2022) |
| 08/23/2022 | [335](3 pgs) | Declaration *of Disinterestedness of Fragomen, Del Rey, Bernsen & Loewy, LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/23/2022) |
| 08/23/2022 | [336](2 pgs) | Notice of Appearance filed by John Reding on behalf of Illinois Secretary of State. (Reding, John) (Entered: 08/23/2022) |
| 08/23/2022 | [337](12 pgs) | Affidavit of Service *re: Declaration of Disinterestedness of Paul Hastings LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 303), Notice of Amendment to List of Ordinary Course Professionals (Docket No. 305), and Declaration of Disinterestedness of Walkers (Cayman) LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 306)* (related document(s)305, 306, 303) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/23/2022) |
| 08/23/2022 | [338](3 pgs) | Declaration *of Disinterestedness of Seyfarth Shaw LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/23/2022) |
| 08/24/2022 | [339](2 pgs) | Application for Pro Hac Vice Admission filed by Michael D. Morris on behalf of State of Wisconsin - Dep't of Financial Instutions. (Morris, Michael) (Entered: 08/24/2022) |
| 08/24/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15890731. Fee amount 200.00. (Re: Doc # 339) (U.S. Treasury) (Entered: 08/24/2022) |
| 08/24/2022 | [340](1 pg) | Order signed on 8/24/2022 admitting Michael D. Morris, Esq. to practice pro hac vice in this Court (Related Doc # 339). (DePierola, Jacqueline) (Entered: 08/24/2022) |
| 08/24/2022 | [341](3 pgs) | Declaration *of Disinterestedness of Campbells Legal (BVI) Limited Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/24/2022) |
| 08/24/2022 | [342](24 pgs) | Notice of Presentment *of COMMON INTEREST CONFIDENTIALITY STIPULATION AND PROTECTIVE ORDER* filed by Zachary R. Russell on behalf of Voyager Digital, LLC. with presentment to be held on 9/13/2022 (check with court for location) Objections due by 9/6/2022, (Russell, Zachary) (Entered: 08/24/2022) |
| 08/24/2022 | [343](3 pgs) | Amended Notice of Hearing *to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital* |

| | | |
|---|---|---|
| | | *Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)289, 288) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/29/2022 (check with court for location) Objections due by 9/22/2022, (Sussberg, Joshua) (Entered: 08/24/2022) |
| 08/24/2022 | 346<br>(1 pgs) | Letter *to Judge Wiles in re: Voyager Investments* Filed by Christopher Paladino. (Cappiello, Karen) (Entered: 08/25/2022) |
| 08/25/2022 | 344<br>(4 pgs) | Order signed on 8/25/2022 authorizing the Debtors to redact and file under seal certain confidential information related to the Debtors' key employee retention plan (Related Doc # 284). (DePierola, Jacqueline) (Entered: 08/25/2022) |
| 08/25/2022 | 345<br>(3 pgs) | Order signed on 8/25/2022 approving the Debtors' key employee retention plan and granting related relief (Related Doc # 212). (DePierola, Jacqueline) (Entered: 08/25/2022) |
| 08/25/2022 | 347<br>(18 pgs) | Transcript regarding Hearing Held on 07/19/22 at 10:06 AM RE: OSC RE: Motion to consider Debtors emergency motion authorizing the Debtors to pay prepetition corporate card expenses and granting related relief. <span style="color:purple">Remote electronic access to the transcript is restricted until 11/23/2022.</span> The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 9/1/2022. Statement of Redaction Request Due By 9/15/2022. Redacted Transcript Submission Due By 9/26/2022. Transcript access will be restricted through 11/23/2022. (Garcia, Pedro) Modified on 8/25/2022 (Ortiz, Carmen). Additional attachment(s) added on 2/24/2023 (Ortiz, Carmen). (Entered: 08/25/2022) |
| 08/25/2022 | 348<br>(11 pgs) | Affidavit of Service *re: The Debtors Adversary Complaint to Extend Automatic Stay or, in the Alternative, for Injunctive Relief Enjoining Prosecution of Certain Pending Litigation (Docket No. 326), Notice of Filing of Revised Bidding Procedures (Docket No. 328), Supplemental Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of the Debtors Motion for Entry of an Order (I) Approving the Debtors Key Employee Retention Plan and (II) Granting Related Relief (Docket No. 329), Reply in Support of Debtors Motion for Entry of an Order (I) Approving the Debtors Key Employee Retention Plan and (II) Granting Related Relief (Docket No. 330), Agenda for Hearing to be Held August 24, 2022, at 10:00 A.M. (Prevailing Eastern Time) (Docket No. 334), Declaration of Disinterestedness of Fragomen, Del Rey, Bernsen & Loewy, LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 335), and Declaration of Disinterestedness of Seyfarth Shaw LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 338)* (related document(s)328, 334, 329, 335, 326, 330, 338) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/25/2022) |
| 08/25/2022 | 349<br>(26 pgs) | Motion to Approve // Motion of the Official Committee of Unsecured Creditors for Entry of an Order Clarifying the Requirement to Provide Access to Confidential or Privileged Information and Approving a Protocol Regarding Creditor Requests for Information, Effective as of July 19, 2022 filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors with hearing to be held on 9/13/2022 at 11:00 AM at |

| | | | |
|---|---|---|---|
| | | | Teleconference Line (CourtSolutions) (MEW) Responses due by 9/6/2022,. (Azman, Darren) (Entered: 08/25/2022) |
| 08/25/2022 | 350<br>(8 pgs) | | Affidavit of Service *re: Declaration of Disinterestedness of Campbells Legal (BVI) Limited Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 341), Notice of Presentment of Common Interest Confidentiality Stipulation and Protective Order (Docket No. 342), and Amended Notice of Hearing to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 343)* (related document(s)343, 342, 341) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/25/2022) |
| 08/26/2022 | 351<br>(3 pgs) | | Notice of Appearance *and Request for Service of Papers* filed by Sigmund S. Wissner-Gross on behalf of Dallas Basketball Limited, d/b/a Dallas Mavericks, Mark Cuban. (Wissner-Gross, Sigmund) (Entered: 08/26/2022) |
| 08/26/2022 | 352<br>(3 pgs) | | Application for Pro Hac Vice Admission *for Stephen A. Best* filed by Sigmund S. Wissner-Gross on behalf of Mark Cuban, Dallas Basketball Limited, d/b/a Dallas Mavericks. (Wissner-Gross, Sigmund) (Entered: 08/26/2022) |
| 08/26/2022 | | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15893933. Fee amount 200.00. (Re: Doc # 352) (U.S. Treasury) (Entered: 08/26/2022) |
| 08/26/2022 | 353<br>(3 pgs) | | Application for Pro Hac Vice Admission *for Rachel O. Wolkinson* filed by Sigmund S. Wissner-Gross on behalf of Mark Cuban, Dallas Basketball Limited, d/b/a Dallas Mavericks. (Wissner-Gross, Sigmund) (Entered: 08/26/2022) |
| 08/26/2022 | | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15893937. Fee amount 200.00. (Re: Doc # 353) (U.S. Treasury) (Entered: 08/26/2022) |
| 08/26/2022 | 354<br>(1 pg) | | Order signed on 8/26/2022 admitting Stephen A. Best, Esq. to practice pro hac vice in this Court (Related Doc # 352). (DePierola, Jacqueline) (Entered: 08/26/2022) |
| 08/26/2022 | 355<br>(1 pg) | | Order signed on 8/26/2022 admitting Rachel O. Wolkinson, Esq. to practice pro hac vice in this Court (Related Doc # 353). (DePierola, Jacqueline) (Entered: 08/26/2022) |
| 08/26/2022 | 356<br>(6 pgs; 2 docs) | | Notice of Rescheduled Section 341 Meeting of Creditors. All parties shall appear by phone. See Instructions Included. Filed by Richard C. Morrissey on behalf of United States Trustee. 341(a) meeting to be held on 8/30/2022 at 11:00 AM at Office of UST (TELECONFERENCE ONLY) - CHAPTER 11s. (Morrissey, Richard) (Entered: 08/26/2022) |
| 08/26/2022 | 357<br>(21 pgs) | | Chapter 11 Monthly Operating Report for the Month Ending: July 31, 2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/26/2022) |
| 08/30/2022 | 358<br>(19 pgs) | | First Monthly Fee Statement *of Quinn Emanuel Urquhart & Sullivan, LLP For Compensation for Services Rendered as Special Counsel to Voyager* |

| | | |
|---|---|---|
| | | *Digital, LLC During the Period of July 13, 2022 through July 31, 2022* Filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 08/30/2022) |
| 08/30/2022 | [359](#) (1 pg) | Letter *to Judge Wiles.* Filed by Jennifer Walsh. (Cantrell, Deirdra) (Entered: 08/30/2022) |
| 08/30/2022 | 360 | **(Entered in Error, see Document No. [369](#))** Third-Party Complaint against Voyager Digital Holdings, Inc., Voyager Digital, LLC Filed by A. Manny Alicandro on behalf of JON GIACOBBE. (Attachments: # [1](#) Summons # [2](#) Exhibit EXHIBIT 1 # [3](#) Exhibit EXHIBIT 2) (Alicandro, A.) **Modified on 9/1/2022 (Bush, Brent)** (Entered: 08/30/2022) |
| 08/30/2022 | [361](#) (9 pgs) | Affidavit of Service *re: Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to the Debtors Key Employee Retention Plan (Docket No. 344) and Order (I) Approving the Debtors' Key Employee Retention Plan and (II) Granting Related Relief (Docket No. 345)* (related document(s)[344](#), [345](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/30/2022) |
| 08/30/2022 | [362](#) (13 pgs) | Affidavit of Service *re: Instructions for the Telephonic Section 341 Meeting of Creditors (Docket No. 356) and Monthly Operating Report for the Period Ending July 31, 2022 (Docket No. 357)* (related document(s)[356](#), [357](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/30/2022) |
| 08/30/2022 | [363](#) (5 pgs) | Affidavit of Service *re: First Monthly Fee Statement of Quinn Emanuel Urquhart & Sullivan LLP for Compensation for Services Rendered as Special Counsel to Voyager Digital, LLC During the Period of July 13, 2022 Through July 31, 2022 (Docket No. 358)* (related document(s)[358](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 08/30/2022) |
| 08/31/2022 | [364](#) (3 pgs) | Declaration *of Disinterestedness of Jackson Lewis P.C. Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 08/31/2022) |
| 08/31/2022 | [365](#) (2 pgs) | Notice of Hearing *Notice of Rescheduled Sale and Disclosure Statement Hearing Date* (related document(s)[328](#), [343](#), [289](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/31/2022) |
| 08/31/2022 | [366](#) (2 pgs) | Notice of Hearing */Notice of Rescheduled Omnibus Hearing Date* (related document(s)[240](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/18/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 08/31/2022) |
| 08/31/2022 | [367](#) (3 pgs) | Letter *To Judge Wiles.* Filed by Noha Ali. (Cantrell, Deirdra) (Entered: 09/01/2022) |
| 09/01/2022 | [368](#) (5 pgs) | Statement *// Second Notice of Virtual Town Hall Meetings Hosted by the Official Committee of Unsecured Creditors* filed by Darren T. Azman on |

| | | behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 09/01/2022) |
|---|---|---|
| 09/01/2022 | [369](#)<br>(35 pgs; 4 docs) | Adversary case 22-01145. Complaint against Voyager Digital Holdings, Inc., Voyager Digital, LLC (Fee Amount $ 350.). Nature(s) of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)) Filed by A. Manny Alicandro on behalf of JON GIACOBBE. (Attachments: # [1](#) Summons # [2](#) Exhibit # [3](#) Exhibit) (Alicandro, A.) (Entered: 09/01/2022) |
| 09/01/2022 | [370](#)<br>(1 pg) | Notice of Appearance filed by A. Manny Alicandro on behalf of JON GIACOBBE. (Alicandro, A.) (Entered: 09/01/2022) |
| 09/01/2022 | [371](#)<br>(3 pgs) | Notice of Appearance filed by Randall Adam Swick on behalf of Ed Bolton. (Swick, Randall) (Entered: 09/01/2022) |
| 09/01/2022 | [372](#)<br>(35 pgs) | Affidavit of Service *re: Notice of Hearing to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit A)* filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/01/2022) |
| 09/01/2022 | [373](#)<br>(3 pgs) | Letter Dated 9/1/2022 of*Objection and Motion for Appointment of an Equity Committee and a Motion to Hold Directors Personally Liable.* Filed by Shikar S. Partab. (Cantrell, Deirdra). Related document(s) [287](#) **Docket Text Modified on 9/2/2022 (Bush, Brent)** (Entered: 09/02/2022) |
| 09/06/2022 | [375](#)<br>(12 pgs) | Motion to Honor (Or) Dishonor My Both Market Buy And Blockchain Crypto Transfer Orders Which Took Place After Debtors Froze Voyager Trading Platform on July 1, 2022 And Grant Related Relief. Filed by Shaik Taj Baba. (Cappiello, Karen) (Entered: 09/06/2022) |
| 09/06/2022 | [376](#)<br>(6 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A) and Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71)* (related document(s)[71](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/06/2022) |
| 09/06/2022 | [377](#)<br>(3 pgs) | Notice of Hearing (related document(s)[373](#), [375](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) Objections due by 9/22/2022, (Sussberg, Joshua) (Entered: 09/06/2022) |
| 09/06/2022 | [378](#)<br>(3 pgs) | Notice of Adjournment of Hearing (related document(s)[349](#), [318](#), [317](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/13/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 09/06/2022) |
| 09/06/2022 | [379](#)<br>(3 pgs) | Statement / *Notice of Auction* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/06/2022) |
| 09/06/2022 | [380](#)<br>(2 pgs) | Letter *dated August 31, 2022 to Judge Wiles in re: Crypto Investment* Filed by Joseph Kevin Akers. (Cappiello, Karen) (Entered: 09/07/2022) |
| 09/06/2022 | [381](#)<br>(2 pgs) | Letter *dated September 1, 2022 to Judge Wiles in re: Email received March 2022* Filed by Joseph Kevin Akers. (Cappiello, Karen) (Entered: |

| | | |
|---|---|---|
| | | 09/07/2022 |
| 09/06/2022 | 382<br>(2 pgs) | Letter *dated August 8, 2022 to Judge Wiles in re: Crypto Investment* Filed by Thomas N. Gibson. (Cappiello, Karen) (Entered: 09/07/2022) |
| 09/07/2022 | 383<br>(64 pgs) | Application to Employ Cassels Brock & Blackwell LLP as Canadian Counsel to the Official Committee of Unsecured Creditors // *Application for Order Authorizing the Employment and Retention of Cassels Brock & Blackwell LLP as Canadian Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 29, 2022* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors Responses due by 10/11/2022,. (Azman, Darren) (Entered: 09/07/2022) |
| 09/07/2022 | 384<br>(5 pgs) | Declaration // *Supplemental Declaration of Jason Raznick in Support of Application for Order Authorizing the Employment and Retention of McDermott Will & Emery LLP as Counsel for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 22, 2022* (related document(s)317) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 09/07/2022) |
| 09/07/2022 | 385<br>(7 pgs) | Declaration // *First Supplemental Declaration of Darren Azman in Support of Application for Order Authorizing the Employment and Retention of McDermott Will & Emery LLP as Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 22, 2022* (related document(s)317) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 09/07/2022) |
| 09/07/2022 | 386<br>(7 pgs) | Affidavit of Service *re: Declaration of Disinterestedness of Jackson Lewis P.C. Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 364), Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 365), and Notice of Rescheduled Omnibus Hearing Date (Docket No. 366)* (related document(s)364, 365, 366) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/07/2022) |
| 09/08/2022 | 387<br>(10 pgs) | Affidavit of Service *re: Notice of Hearing for Motions to be Heard on September 29, 2022 at 2:00 P.M. (Docket No. 377), Notice of Adjournment of Certain Motions (Docket No. 378), and Notice of Auction (Docket No. 379)* (related document(s)379, 378, 377) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 09/08/2022) |
| 09/09/2022 | 388<br>(7 pgs) | **(WITHDRAWN, see Document No. 551)** Objection *Limited Objection of the Georgia Department of Banking and Finance to The sale of Voyager Digital., LLC Whole or in Part* (related document(s)248) filed by Nathan Hovey on behalf of Georgia Department of Banking and Finance. (Hovey, Nathan) **Modified on 10/18/2022 (Bush, Brent)** (Entered: 09/09/2022) |
| 09/09/2022 | 389<br>(25 pgs) | Certificate of No Objection Pursuant to LR 9075-2 (related document(s)342) Filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 09/09/2022) |
| 09/09/2022 | 390<br>(4 pgs) | Letter *to Judge Wiles in re: Crypto Investments* Filed by Zainab Ali. (Cappiello, Karen) (Entered: 09/09/2022) |

| | | |
|---|---|---|
| 09/09/2022 | 391<br>(35 pgs) | Affidavit of Service *re: Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218), Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), Proof of Claim Official Form 410 and Instructions, and Bar Date Notice Package [Customized]* (related document(s)218) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/09/2022) |
| 09/09/2022 | 392<br>(4 pgs) | Notice of Agenda */Agenda for Hearing to be Held September 13, 2022, at 2:00 p.m. (prevailing Eastern Time)* (related document(s)349, 318, 317) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/13/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 09/09/2022) |
| 09/09/2022 | 393<br>(4 pgs) | Notice of Appearance filed by Gregory Wallach on behalf of Wells Fargo Bank, N.A.. (Wallach, Gregory) (Entered: 09/09/2022) |
| 09/09/2022 | 394<br>(8 pgs) | Certificate of Mailing (related document(s) (Related Doc # 356)) . Notice Date 09/09/2022. (Admin.) (Entered: 09/10/2022) |
| 09/12/2022 | 395<br>(4 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022 and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218)* (related document(s)218) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/12/2022) |
| 09/12/2022 | 396<br>(3 pgs) | Declaration *of Disinterestedness of Jenner & Block, LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/12/2022) |
| 09/12/2022 | 397<br>(7 pgs) | Declaration *// Supplemental Declaration of Michael Cordasco in Support of Application for Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022* (related document(s)318) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 09/12/2022) |
| 09/12/2022 | 398<br>(3 pgs) | Notice of Adjournment of Hearing */Notice of Adjournment of Debtors Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* (related document(s)10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 09/12/2022) |

| | | |
|---|---|---|
| 09/12/2022 | 399<br>(6 pgs) | Order signed on 9/12/2022 clarifying the requirement to provide access to confidential or privileged information and approving protocol regarding creditor requests for information (Related Doc # 349). (DePierola, Jacqueline) (Entered: 09/12/2022) |
| 09/12/2022 | 400<br>(11 pgs; 3 docs) | Certificate of No Objection Pursuant to LR 9075-2 // *Certificate of No Objection Regarding Application for Order Authorizing the Employment and Retention of McDermott Will & Emery LLP as Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. Effective as of July 22, 2022* (related document(s)317) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A - Proposed Order # 2 Certificate of Service) (Azman, Darren) (Entered: 09/12/2022) |
| 09/12/2022 | 401<br>(20 pgs; 4 docs) | Certificate of No Objection Pursuant to LR 9075-2 // *Certificate of No Objection Regarding Application for Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022* (related document(s)318) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Redline # 3 Certificate of Service)(Azman, Darren) (Entered: 09/12/2022) |
| 09/12/2022 | 402<br>(24 pgs) | Motion to Authorize / *Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to Return Collateral and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) Responses due by 9/22/2022,. (Sussberg, Joshua) (Entered: 09/12/2022) |
| 09/12/2022 | 418<br>(1 pg) | Letter *dated August 26, 2022 to Judge Wiles in re: Crypto Investment* Filed by Amy Brown. (Cappiello, Karen) (Entered: 09/14/2022) |
| 09/13/2022 | 403<br>(3 pgs) | Order signed on 9/13/2022 authorizing the employment and retention of McDermott Will & Emery LLP as counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., effective as of July 22, 2022 (Related Doc # 317). (DePierola, Jacqueline) (Entered: 09/13/2022) |
| 09/13/2022 | 404<br>(5 pgs) | Order signed on 9/13/2022 authorizing the employment and retention of FTI Consulting, Inc. as financial advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., effective as of July 25, 2022 (Related Doc # 318). (DePierola, Jacqueline) (Entered: 09/13/2022) |
| 09/13/2022 | 405<br>(3 pgs) | Letter *to Judge Wiles in re: Crypto Investment* Filed by Lisa Dagnoli. (Cappiello, Karen) (Entered: 09/13/2022) |
| 09/13/2022 | 406<br>(8 pgs) | Amended Order signed on 9/13/2022 clarifying the requirement to provide access to confidential or privileged information and approving protocol regarding creditor requests for information (related document(s)399). (DePierola, Jacqueline) (Entered: 09/13/2022) |
| 09/13/2022 | 407<br>(4 pgs) | Notice of Appearance *and Request for Notice* filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 09/13/2022) |

| | | |
|---|---|---|
| 09/13/2022 | 408<br>(18 pgs) | Common Interest Confidentiality Stipulation and Protective Order signed on 9/13/2022 (related document(s)342). (DePierola, Jacqueline) (Entered: 09/13/2022) |
| 09/13/2022 | 409<br>(5 pgs) | Amended Notice of Agenda *Amended Agenda for Hearing to be Held September 13, 2022, at 2:00 p.m. (prevailing Eastern Time)* (related document(s)349, 318, 317) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/13/2022) |
| 09/13/2022 | 410<br>(2 pgs) | Notice of Hearing */Notice of Cancellation of Hearing Scheduled for September 13, 2022* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/13/2022) |
| 09/13/2022 | 411<br>(7 pgs) | Affidavit of Service re: *Agenda for Hearing to be Held September 13, 2022, at 2:00 P.M. (Prevailing Eastern Time) (Docket No. 392)* (related document(s)392) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/13/2022) |
| 09/13/2022 | 412<br>(8 pgs) | Affidavit of Service re: *Declaration of Disinterestedness of Jenner & Block, LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 396), Notice of Adjournment of the Debtors Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expenses Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 398), and Notice of Debtors Motion Seeking Entry of an Order (I) Authorizing the Debtors to Return Collateral and (II) Granting Related Relief (Docket No. 402)* (related document(s)396, 398, 402) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/13/2022) |
| 09/13/2022 | 413<br>(33 pgs) | Affidavit of Service re: *Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 365)* (related document(s)365) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/13/2022) |
| 09/13/2022 | 414<br>(7 pgs) | Affidavit of Service re: *Amended Agenda for Hearing to be Held September 13, 2022, at 2:00 P.M. (Prevailing Eastern Time) (Docket No. 409) and Notice of Cancellation of Hearing Scheduled for September 13, 2022 (Docket No. 410)* (related document(s)409, 410) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/13/2022) |
| 09/13/2022 | 419<br>(1 pg) | Letter *dated September 9, 2022 to Judge Wiles in re: Crypto Investment* Filed by Jennifer Walsh. (Cappiello, Karen) (Entered: 09/14/2022) |
| 09/14/2022 | 415<br>(2 pgs) | Letter *to Judge Wiles in re: Crypto Investment* Filed by Aaron Sherbondy. (Cappiello, Karen) (Entered: 09/14/2022) |
| 09/14/2022 | 416<br>(62 pgs) | Transcript regarding Hearing Held on 08/24/2022 At 10:32 AM RE: Motion Approving The Debtors Key Employee Retention Plan And Granting Related Relief. Objection Filed.; Motion Authorizing Debtors To Redact And File Under Seal Certain Confidential Information Related To The Debtors Key Employee Retention Plan. Objection Filed. Remote electronic access to the transcript is restricted until 12/13/2022. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.] (See the Courts |

| | | |
|---|---|---|
| | | Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 9/21/2022. Statement of Redaction Request Due By 10/5/2022. Redacted Transcript Submission Due By 10/17/2022. Transcript access will be restricted through 12/13/2022. (Ramos, Jonathan) (Entered: 09/14/2022) |
| 09/14/2022 | 417 (4 pgs) | Notice of Appearance filed by Abigail Ryan on behalf of Texas Department of Banking. (Ryan, Abigail) (Entered: 09/14/2022) |
| 09/14/2022 | 420 (101 pgs) | Application to Employ Grant Thornton LLP as Tax Compliance Services and Tax Advisory Services / *Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Grant Thornton LLP to Provide Tax Compliance Services and Tax Advisory Services Effective as of July 5, 2022* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. Responses due by 9/22/2022, with Hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW). (Sussberg, Joshua) **Docket Text Hearing Type Modified on 9/26/2022 (Bush, Brent)** (Entered: 09/14/2022) |
| 09/14/2022 | 421 (4 pgs) | Application for Pro Hac Vice Admission *of Richard M. Pachulski* filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 09/14/2022) |
| 09/14/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15921831. Fee amount 200.00. (Re: Doc # 421) (U.S. Treasury) (Entered: 09/14/2022) |
| 09/14/2022 | 422 (4 pgs) | Application for Pro Hac Vice Admission *of Debra I. Grassgreen* filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 09/14/2022) |
| 09/14/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15921834. Fee amount 200.00. (Re: Doc # 422) (U.S. Treasury) (Entered: 09/14/2022) |
| 09/14/2022 | 423 (66 pgs) | Application to Employ Marcum LLC as Foreign Compliance Services / *Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Marcum LLP to Provide Auditing Services and Foreign Compliance Services Effective as of the Petition Date* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. Responses due by 9/22/2022, with Hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW). (Sussberg, Joshua) **Docket Text Hearing Type Modified on 9/26/2022 (Bush, Brent)** (Entered: 09/14/2022) |
| 09/14/2022 | 424 (17 pgs) | Motion to Extend Time / *Debtors' Motion for Entry of an Order (I) Extending the Time to File Notices of Removal of Civil Actions and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) Responses due by 9/22/2022,. (Sussberg, Joshua) (Entered: 09/14/2022) |
| 09/15/2022 | 425 (2 pgs) | Order signed on 9/15/2022 admitting Richard M. Pachulski, Esq. to practice pro hac vice in this Court (Related Doc # 421). (DePierola, Jacqueline) (Entered: 09/15/2022) |

| | | |
|---|---|---|
| 09/15/2022 | [426](#)<br>(2 pgs) | Order signed on 9/15/2022 admitting Debra I. Grassgreen, Esq. to practice pro hac vice in this Court (Related Doc # [422](#)). (DePierola, Jacqueline) (Entered: 09/15/2022) |
| 09/15/2022 | [427](#)<br>(8 pgs) | Declaration *of Disinterestedness of Day Pitney LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)[244](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/15/2022) |
| 09/15/2022 | [428](#)<br>(2 pgs) | Declaration */Supplemental Declaration of Sheryl Betance in Support of Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Stretto, Inc. as Administrative Advisor to the Debtors Effective as of the Petition Date* (related document(s)[97](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/15/2022) |
| 09/15/2022 | [429](#)<br>(5 pgs) | Schedules filed:, Schedule E/F - Non-Individual, Schedule G - Non-Individual */Amended Schedules of Assets and Liabilities of Voyager Digital Holdings, Inc. (Case No. 22-10943)* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/15/2022) |
| 09/15/2022 | [430](#)<br>(4 pgs) | Amended Statement of Financial Affairs - Non-Individual */Amended Statement of Financial Affairs of Voyager Digital Holdings, Inc. (Case No. 22-10943)* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/15/2022) |
| 09/15/2022 | [431](#)<br>(25 pgs) | First Monthly Fee Statement */First Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from July 5, 2022, Through and Including July 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/15/2022) |
| 09/16/2022 | [432](#)<br>(21 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/16/2022) |
| 09/16/2022 | [433](#)<br>(8 pgs) | Affidavit of Service *re: Notice of Hearing of Debtors Application for Entry of an Order Authorizing the Employment and Retention of Grant Thornton LLP to Provide Tax Compliance Services and Tax Advisory Services Effective as of July 5, 2022 (Docket No. 420), Notice of Hearing of Debtors Application for Entry of an Order Authorizing the Employment and Retention of Marcum LLP to Provide Auditing Services and Foreign Compliance Services Effective as of the Petition Date (Docket No. 423), and Notice of Hearing on Debtors Motion for Entry of an Order (I) Extending the Time to File Notices of Removal of Civil Actions and (II) Granting Related Relief (Docket No. 424)* (related document(s)[423](#), [420](#), [424](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/16/2022) |
| 09/16/2022 | [434](#)<br>(12 pgs) | Affidavit of Service *re: Declaration of Disinterestedness of Day Pitney LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 427), Supplemental Declaration of Sheryl Betance in Support of Debtors Application for Entry of an Order Authorizing the Employment and* |

| | | |
|---|---|---|
| | | *Retention of Stretto, Inc. as Administrative Advisor to the Debtors Effective as of the Petition Date (Docket No. 428), and First Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from July 5, 2022 Through and Including July 31, 202 (Docket No. 431)* (related document(s)427, 428, 431) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/16/2022) |
| 09/19/2022 | 435 (4 pgs) | Notice of Appearance *and Request for Service of Notices and Pleadings* filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 09/19/2022) |
| 09/19/2022 | 436 (5 pgs) | Affidavit *(Verified Statement Pursuant to Bankruptcy Rule 2019)* Filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 09/19/2022) |
| 09/19/2022 | 437 (3 pgs; 3 docs) | Application for Pro Hac Vice Admission filed by Stephen Manning on behalf of State of Washington. (Attachments: # 1 Certificate of Good Standing # 2 Pleading Order Granting Admission to Practice, Pro Hac Vice) (Manning, Stephen) (Entered: 09/19/2022) |
| 09/19/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15927161. Fee amount 200.00. (Re: Doc # 437) (U.S. Treasury) (Entered: 09/19/2022) |
| 09/19/2022 | 438 (12 pgs) | Motion to File Under Seal */Debtors' Motion for Entry of an Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to Return Collateral and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) Responses due by 9/22/2022,. (Sussberg, Joshua) (Entered: 09/19/2022) |
| 09/19/2022 | 439 (13 pgs) | Statement */Notice of Filing of Redacted Payoff Letter* (related document(s)438, 402) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/19/2022) |
| 09/20/2022 | 440 (4 pgs) | Order signed on 9/20/2022 authorizing the Debtors to redact and file under seal certain confidential information related to Debtors' motion seeking entry of an order authorizing the Debtors to return collateral and granting related relief (Related Docs # 438, 402 and 439). (DePierola, Jacqueline) (Entered: 09/20/2022) |
| 09/20/2022 | 441 (3 pgs) | Second Notice of Hearing */Second Amended Notice of Hearing to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc., and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)343, 289, 288) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) Objections due by 10/12/2022, (Sussberg, Joshua) (Entered: 09/20/2022) |
| 09/20/2022 | 442 (2 pgs) | Notice of Hearing */Notice of Rescheduled Sale and Disclosure Statement Hearing Date* (related document(s)328, 343, 365, 289) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be |

| | | held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 09/20/2022) |
|---|---|---|
| 09/21/2022 | [443](#)<br>(20 pgs) | Objection to Motion / *Objection of Pierce Robertson to Disclosure Statement Relating to the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[289](#)) filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 09/21/2022) |
| 09/21/2022 | [444](#)<br>(2 pgs) | Notice of Adjournment of Hearing re Docket No. 373 filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 09/21/2022) |
| 09/21/2022 | [445](#)<br>(2 pgs) | **(This Document Should Have Been Filed in Adversary Case No. 22-1145)** Affidavit of Service (related document(s)[369](#)) Filed by A. Manny Alicandro on behalf of JON GIACOBBE. (Alicandro, A.) **Modified on 9/22/2022 (Bush, Brent)** (Entered: 09/21/2022) |
| 09/21/2022 | [446](#)<br>(6 pgs) | Certificate of Service (related document(s)[443](#)) Filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 09/21/2022) |
| 09/22/2022 | [447](#)<br>(1 pg) | Order signed on 9/22/2022 admitting Stephen S. Manning, Esq. to practice pro hac vice in this Court (Related Doc # [437](#)). (DePierola, Jacqueline) (Entered: 09/22/2022) |
| 09/22/2022 | [448](#)<br>(47 pgs) | Objection /*Debtors' Objection to Shaik Taj Baba's Motion to Honor (or) Dishonor Both Market Buy and Blockchain Crypto Transfer Orders Which Took Place After Debtors Froze Voyager Trading Platform on July 1, 2022, and Grant Related Relief* (related document(s)[375](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 09/22/2022) |
| 09/22/2022 | [449](#)<br>(7 pgs) | Affidavit of Service re: Monthly Operating Report (Docket No. 432) (related document(s)[432](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/22/2022) |
| 09/22/2022 | [450](#)<br>(8 pgs) | Affidavit of Service re: *Debtors Motion for Entry of an Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to Debtors Motion Seeking Entry of an Order (I) Authorizing the Debtors to Return Collateral and (II) Granting Related Relief (Docket No. 438) and Notice of Filing of Redacted Payoff Letter (Docket No. 439)* (related document(s)[438](#), [439](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/22/2022) |
| 09/22/2022 | [451](#)<br>(8 pgs) | Affidavit of Service re: *Second Amended Notice of Hearing to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 441) and Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 442)* (related document(s)[441](#), [442](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/22/2022) |
| 09/23/2022 | [452](#)<br>(2 pgs) | Affidavit of Service *(Supplemental)* re: *Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in* |

| | | |
|---|---|---|
| | | *the Form of Exhibit A to Docket No. 218), and Notice of deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218)* (related document(s)218) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 09/23/2022) |
| 09/26/2022 | 453 (3 pgs) | Notice of Adjournment of Hearing (related document(s)423,. 10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/18/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 09/26/2022) |
| 09/26/2022 | 454 (40 pgs) | Application to Employ Epiq Corporate Restructuring, LLC as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. // *Application for Order Authorizing the Employment and Retention of Epiq Corporate Restructuring, LLC as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 26, 2022* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors Responses due by 10/11/2022,. (Azman, Darren) (Entered: 09/26/2022) |
| 09/26/2022 | 455 (7 pgs) | Affidavit of Service re: *Notice of Adjournment re Docket No. 373 (Docket No. 444)* (related document(s)444) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 09/26/2022) |
| 09/26/2022 | 456 (7 pgs) | Affidavit of Service re: *Debtor's Objection to Shaik Taj Baba's Motion to Honor (or) Dishonor Both Market Buy and Blockchain Crypto Transfer Orders Which Took Place After Debtors Froze Voyager Trading Platform on July 1, 2022, and Grant Related Relief (Docket No. 448)* (related document(s)448) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/26/2022) |
| 09/26/2022 | 457 (3 pgs) | Statement / *Notice of Successful Bidder* (related document(s)248, 379) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) Objections due by 10/12/2022, (Sussberg, Joshua) (Entered: 09/26/2022) |
| 09/27/2022 | 458 (18 pgs) | Adversary case 22-01150. Complaint against Shingo Lavine, Adam Lavine / *The Debtors' Adversary Complaint for Temporary Restraining Order and Injunctive Relief to Enforce the Automatic Stay, Declaratory Relief, and Damages and Sanctions for Violation of the Automatic Stay* (Fee Amount $ 350.). Nature(s) of Suit: (91 (Declaratory judgment)), (71 (Injunctive relief - reinstatement of stay)), (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Filed by Joshua Sussberg on behalf of Adam Lavine, Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/27/2022) |
| 09/27/2022 | 459 (6 pgs) | Affidavit of Service re: *Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218), Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), and Bar Date Notice Package [Customized]* (related document(s)218) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/27/2022) |

| | | |
|---|---|---|
| 09/27/2022 | [460](#)<br>(17 pgs) | Notice of Proposed Order/ *Certification of Counsel in Support of Order Granting the Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Grant Thornton LLP to Provide Tax Compliance Services and Tax Advisory Services Effective as of July 5, 2022* (Sussberg, Joshua) (Entered: 09/27/2022) |
| 09/27/2022 | [461](#)<br>(11 pgs) | Certificate of No Objection Pursuant to LR 9075-2 / *Certificate of No Objection Regarding Certain Motions* (related document(s)[402](#), [424](#)) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/27/2022) |
| 09/27/2022 | [462](#)<br>(7 pgs) | Notice of Agenda / *Agenda for Hearing to be Held September 29, 2022, at 2:00 p.m. (Prevailing Eastern Time)* (related document(s)[420](#), [375](#), [402](#), [424](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 09/27/2022) |
| 09/28/2022 | [463](#)<br>(1 pg) | Notice of Withdrawal *of Appearance and Request for Deletion from CM/ECF Electronic Notification Service and All Service Lists* filed by Ilana Volkov on behalf of Matthew Levitt & The Levitt Group. (Volkov, Ilana) (Entered: 09/28/2022) |
| 09/28/2022 | [464](#)<br>(2 pgs) | Application for Pro Hac Vice Admission *of Yates M. French* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/28/2022) |
| 09/28/2022 | | Receipt of Application for Pro Hac Vice Admission([ 22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number B15937457. Fee amount 200.00. (Re: Doc # [464](#)) (U.S. Treasury) (Entered: 09/28/2022) |
| 09/28/2022 | [465](#)<br>(1 pg) | Order signed on 9/28/2022 admitting Yates M. French, Esq. to practice pro hac vice in this Court (Related Doc # [464](#)). (DePierola, Jacqueline) (Entered: 09/28/2022) |
| 09/28/2022 | [466](#)<br>(4 pgs) | **(WITHDRAWN, see Document No. [468](#))** Application for Pro Hac Vice Admission *of Adam M. Moskowitz* filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) **Modified on 9/29/2022 (Bush, Brent)** (Entered: 09/28/2022) |
| 09/28/2022 | | Receipt of Application for Pro Hac Vice Admission([ 22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number A15937596. Fee amount 200.00. (Re: Doc # [466](#)) (U.S. Treasury) (Entered: 09/28/2022) |
| 09/28/2022 | 467 | **(WITHDRAWN, see Document No. [469](#))** Application for Pro Hac Vice Admission *of Joseph M. Kaye* filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) **Modified on 9/29/2022 (Bush, Brent) Modified on 10/18/2022 (Bush, Brent)** (Entered: 09/28/2022) |
| 09/28/2022 | | Receipt of Application for Pro Hac Vice Admission([ 22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number A15937603. Fee amount 200.00. (Re: Doc # [467](#)) (U.S. Treasury) (Entered: 09/28/2022) |
| 09/28/2022 | [468](#)<br>(2 pgs) | Motion to Withdraw Document *Motion for Admission to Practice, Pro Hac Vice of Adam M. Moskowitz* (related document(s)[466](#)) filed by Jason |

| | | |
|---|---|---|
| | | Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 09/28/2022) |
| 09/28/2022 | 469<br>(2 pgs) | Motion to Withdraw Document *Motion for Admission to Practice, Pro Hac Vice of Joseph M. Kaye* (related document(s)467) filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 09/28/2022) |
| 09/28/2022 | 470<br>(12 pgs; 2 docs) | Order signed on 9/28/2022 authorizing the Debtors to return collateral and granting related relief (Related Doc # 402). (DePierola, Jacqueline) (Entered: 09/28/2022) |
| 09/28/2022 | 471<br>(3 pgs) | Order signed on 9/28/2022 extending the time to file notices of removal of civil actions and granting related relief (Related Doc # 424). (DePierola, Jacqueline) (Entered: 09/28/2022) |
| 09/28/2022 | 472<br>(109 pgs) | Motion to Authorize */Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) Responses due by 10/12/2022,. (Sussberg, Joshua) (Entered: 09/28/2022) |
| 09/28/2022 | 473<br>(7 pgs) | Amended Notice of Agenda */Amended Agenda for Hearing to be Held September 29, 2022, at 2:00 p.m. (prevailing Eastern Time)* (related document(s)420, 375) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 9/29/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 09/28/2022) |
| 09/29/2022 | 474<br>(51 pgs) | Second Monthly Fee Statement *of Quinn Emanuel Urquhart & Sullivan, LLP For Compensation for Services Rendered as Special Counsel to Voyager Digital, LLC During the Period of August 1, 2022 through August 31, 2022* Filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 09/29/2022) |
| 09/29/2022 | 475<br>(6 pgs) | Response */Notice of Response to Wave Financial Interview* (related document(s)248, 379, 457, 472) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/29/2022) |
| 09/29/2022 | 476<br>(10 pgs) | Declaration *of Brian Tichenor in Support of the Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Asset Purchase Agreement, and (II) Granting Related Relief* (related document(s)472) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 09/29/2022) |
| 09/29/2022 | 477<br>(2 pgs) | Notice of Appearance filed by Stephen Manning on behalf of State of Washington. (Manning, Stephen) (Entered: 09/29/2022) |
| 09/29/2022 | 478<br>(88 pgs) | Application to Employ Deloitte Tax LLP as Tax Services Provider */Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Deloitte Tax LLP as Tax Services Provider Effective as of August 1, 2022 (Hearing Date and Time: October 18, 2022, at 2:00 p.m. (prevailing Eastern Time))* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. Responses due by 10/11/2022,. (Sussberg, Joshua) (Entered: 09/29/2022) |

| | | |
|---|---|---|
| 09/29/2022 | 479<br>(73 pgs) | Application to Employ Deloitte & Touche LLP as Accounting Advisors<br>*/Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Deloitte & Touche LLP as Accounting Advisors Effective as of August 24, 2022 (Hearing Date and Time: October 18, 2022, at 2:00 p.m. (prevailing Eastern Time))* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. Responses due by 10/11/2022,. (Sussberg, Joshua) (Entered: 09/29/2022) |
| 09/30/2022 | 480<br>(2 pgs) | Transfer Agreement FRBP. Transfer Agreement 3001 (e) 2 Transferors: VOY-15353 (Claim No. 6747) To NovaWulf Digital Parallel Master Fund, L.P. filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 09/30/2022) |
| 09/30/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A15940436. Fee amount 26.00. (Re: Doc # 480) (U.S. Treasury) (Entered: 09/30/2022) |
| 09/30/2022 | 481<br>(2 pgs) | Transfer Agreement FRBP. Transfer Agreement 3001 (e) 2 Transferors: VOY-15355 (Claim No. 6781) To NovaWulf Digital Parallel Master Fund, L.P. filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 09/30/2022) |
| 09/30/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A15940454. Fee amount 26.00. (Re: Doc # 481) (U.S. Treasury) (Entered: 09/30/2022) |
| 09/30/2022 | 482<br>(5 pgs) | Affidavit *(First Amended Verified Statement Pursuant to Bankruptcy Rule 2019)* (related document(s)436) Filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 09/30/2022) |
| 09/30/2022 | 483<br>(2 pgs) | Notice of Appearance filed by Andrew R. Gottesman on behalf of Marcum LLP. (Gottesman, Andrew) (Entered: 09/30/2022) |
| 09/30/2022 | 484<br>(6 pgs) | Order signed on 9/30/2022 granting the Debtors' application for entry of an order authorizing the employment and retention of Grant Thornton LLP to provide tax compliance services and Tax advisory services effective as of July 5, 2022 (Related Doc # 420). (DePierola, Jacqueline) (Entered: 09/30/2022) |
| 09/30/2022 | | Adversary Case 1:22-ap-1150 Closed. This Adversary Proceeding is Closed Subject to the Filing of a Notice of Appeal Within Fourteen (14) Days of the Entry of the Order Terminating this Adversary Proceeding. (DePierola, Jacqueline) (Entered: 09/30/2022) |
| 09/30/2022 | 485<br>(7 pgs) | Affidavit of Service re: *Notice of Adjournment of Certain Motions (Docket No. 453) and Notice of Successful Bidder (Docket No. 457)* (related document(s)457, 453) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/30/2022) |
| 09/30/2022 | 486<br>(8 pgs) | Affidavit of Service re: *Certification of Counsel in Support of Order Granting the Debtors Application for Entry of an Order Authorizing the Employment and Retention of Grant Thornton LLP to Provide Tax Compliance Services and Tax Advisory Services Effective as of July 5, 2022 (Docket No. 460), Certificate of No Objection Regarding Certain Motions (Docket No. 461), and Agenda for Hearing to be Held September* |

| | | |
|---|---|---|
| | | *29, 2022, at 2:00 P.M. (Prevailing Eastern Time) (Docket No. 462)* (related document(s)460, 462, 461) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 09/30/2022) |
| 09/30/2022 | 487<br>(8 pgs) | Affidavit of Service *re: Notice of Hearing on Debtors Motion for Entry of an order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief (Docket No. 472) and Amended Agenda for Hearing to be Held September 29, 2022, at 2:00 P.M. (Prevailing Eastern Time) (Docket No. 473)* (related document(s)472, 473) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 09/30/2022) |
| 09/30/2022 | 488<br>(8 pgs) | Affidavit of Service *re: Notice of Response to Wave Financial Interview (Docket No. 475), Declaration of Brian Tichenor in Support of the Debtors Motion for Entry of an Order (I) Authorizing Entry into the Asset Purchase Agreement, and (II) Granting Related Relief (Docket No. 476), Notice of Hearing of Debtors Application for Entry of an Order Authorizing the Debtors to Employ and Retain Deloitte Tax LLP as Tax Services Provider Effective as of August 1, 2022b (Docket No. 478), and Notice of Hearing of Debtors Application for Entry of an Order Authorizing the Debtors to Employ and Retain Deloitte & Touche LLP as Accounting Advisors Effective as of August 24, 2022 (Docket No. 479)* (related document(s)479, 478, 476, 475) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 09/30/2022) |
| 09/30/2022 | 489<br>(2 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), and Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218)* (related document(s)218) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 09/30/2022) |
| 09/30/2022 | 490<br>(2 pgs) | Order signed on 9/30/2022 denying Shaik Taj Baba's motion to honor dishonor My both market buy and blockchain crypto transfer orders which took place after Debtors froze voyager trading platform on July 1, 2022 and grant related relief (Related Doc # 375). (DePierola, Jacqueline) (Entered: 09/30/2022) |
| 10/03/2022 | 491<br>(4 pgs) | Letter *dated September 30, 2022 to Judge Wiles in re: Recovery for Existing Shareholders.* Filed by David Stephenson. (Cappiello, Karen) (Entered: 10/03/2022) |
| 10/03/2022 | 492<br>(5 pgs) | Statement *of the United States Trustee Regarding Motion for Entry of an Order Directing the United States Trustee to Appoint an Official Equity Committee (ECF Doc. No. 373),* filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 10/03/2022) |
| 10/04/2022 | 493<br>(37 pgs) | Transcript regarding Hearing Held on 9/29/2022 at 2:03pm RE: Motion to honor (or) dishonor my both market buy and blockchain crypto transfer orders which took place after Debtors froze voyager trading platform on July 1, 2022 and grant related relief; et al. Remote electronic access to the transcript is restricted until 1/3/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.) (RE: related document(s) 471, 470). Notice of Intent to Request Redaction Deadline Due By 10/11/2022. Statement of Redaction Request Due By 10/25/2022. Redacted Transcript |

| | | |
|---|---|---|
| | | Submission Due By 11/4/2022. Transcript access will be restricted through 1/3/2023. (Garcia, Pedro) (Entered: 10/04/2022) |
| 10/05/2022 | 494 (2 pgs) | Declaration /First Supplemental Declaration of Disinterestedness of Jenner & Block, LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (related document(s)396) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/05/2022) |
| 10/05/2022 | 495 (1 pg) | Letter to Judge Wiles in re: Request for Voyager to Inform Customers of Anticipated Returns Filed by Andrew Rizk. (Cappiello, Karen) (Entered: 10/05/2022) |
| 10/05/2022 | 496 (139 pgs) | Second Amended Plan /Notice of Filing of Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)17, 287) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/05/2022) |
| 10/05/2022 | 497 | (This Document is Superseded by Document No. 498) First Amended Disclosure Statement /Notice of Filing of First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)288) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) Modified on 10/6/2022 (Bush, Brent) (Entered: 10/05/2022) |
| 10/05/2022 | 498 (186 pgs) | First Amended Disclosure Statement / First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/05/2022) |
| 10/06/2022 | 499 (6 pgs) | Declaration /Third Supplemental Declaration of Mark A. Renzi in Connection with the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor to the Debtors (related document(s)278, 167, 115, 297) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/06/2022) |
| 10/06/2022 | 500 (2 pgs) | Notice of Adjournment of Hearing /Notice of Adjournment Re Docket Nos. 373 and 491 filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 11/15/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/06/2022) |
| 10/06/2022 | 501 (19 pgs) | Declaration /Second Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022 (related document(s)234, 201) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/06/2022) |
| 10/06/2022 | 502 (3 pgs) | Notice of Adjournment of Hearing /Notice of (I) Cancellation of the Hearing Scheduled for October 18, 2022 and (II) Adjournment of Matters Related Thereto (related document(s)479, 478, 423, 10, 454, 383) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing |

| | | to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/06/2022) |
|---|---|---|
| 10/07/2022 | 503 (8 pgs) | Statement / *Notice of Amendment to List of Ordinary Course Professionals* (related document(s)96) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/07/2022) |
| 10/07/2022 | 504 (1 pg) | Letter *to Judge Wiles in re: Account Protection* Filed by Michael Simari. (Cappiello, Karen) (Entered: 10/07/2022) |
| 10/07/2022 | 505 (32 pgs) | Affidavit of Service *re: Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 442)* (related document(s)442) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/07/2022) |
| 10/10/2022 | 506 (243 pgs) | First Monthly Fee Statement /*First Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from July 5, 2022 Through July 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/10/2022) |
| 10/10/2022 | 507 (20 pgs) | Objection to Motion *for Entry of an Order (I) Authorizing Entry Into the Asset Purchase Agreement and (II) Granting Related Relief* (related document(s)472) filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 10/10/2022) |
| 10/10/2022 | 508 (12 pgs) | Affidavit of Service *(Supplemental) re: Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A), Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71), Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218), and Notice of Hearing to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit C)* (related document(s)71) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/10/2022) |
| 10/11/2022 | 509 (4 pgs) | Letter *to Judge Wiles in re: Grant Release of Assets* Filed by Aaron Niman. (Cappiello, Karen) (Entered: 10/11/2022) |
| 10/11/2022 | 510 (115 pgs) | First Monthly Fee Statement /*First Monthly Fee Statement of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors During the Period from July 5, 2022 Through July 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/11/2022) |
| 10/11/2022 | 511 (5 pgs) | Affidavit *(Second Amended Verified Statement Pursuant to Bankruptcy Rule 2019)* (related document(s)482, 436) Filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 10/11/2022) |

| 10/11/2022 | [512](#) <br> (18 pgs) | Supplemental Objection to Motion / *Supplemental Objection of Pierce Robertson to First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[289](#)) filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 10/11/2022) |
| 10/11/2022 | [513](#) <br> (8 pgs) | Certificate of Service (related document(s)[507](#)) filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 10/11/2022) |
| 10/11/2022 | [514](#) <br> (6 pgs) | Certificate of Service (related document(s)[512](#)) filed by Jason Rosell on behalf of Pierce Robertson. (Rosell, Jason) (Entered: 10/11/2022) |
| 10/11/2022 | [515](#) <br> (23 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A), Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71), Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (attached hereto as Exhibit B), Instructions for Proof of Claim (attached hereto as Exhibit C), Proof of Claim Form (attached hereto as Exhibit D), and Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 442)* (related document(s)[442](#), [71](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/11/2022) |
| 10/11/2022 | [516](#) <br> (2 pgs) | Affidavit of Service *re: [Customized for Rule 3001(e)(2)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(2) [Re: Docket No. 480] and [Customized for Rule 3001(e)(2)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(2) [Re: Docket No. 481]* (related document(s)[481](#), [480](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/11/2022) |
| 10/11/2022 | [517](#) <br> (9 pgs) | Affidavit of Service *re: First Supplemental Declaration of Disinterestedness of Jenner & Block, LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 494), Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 496), and First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 498)* (related document(s)[496](#), [498](#), [494](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/11/2022) |
| 10/11/2022 | [518](#) <br> (11 pgs) | Affidavit of Service *re: Third Supplemental Declaration of Mark A. Renzi in Connection with the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor to the Debtors (Docket No. 499), Notice of Adjournment re Docket Nos. 373 and 491 (Docket No. 500), Second Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022 (Docket No. 501), and Notice of (I) Cancellation of the Hearing Scheduled for October 18, 2022 and (II) Adjournment of Matters Related Thereto (Docket No. 502)* (related document(s)[502](#), [501](#), [500](#), [499](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/11/2022) |

| | | |
|---|---|---|
| 10/11/2022 | 519<br>(6 pgs) | Affidavit of Service *re: First Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from July 5, 2022 Through July 31, 2022 (Docket No. 506) and First Monthly Fee Statement of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors During the Period from July 5, 2022 Through July 31, 2022 (Docket No. 510)* (related document(s)506, 510) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 10/11/2022) |
| 10/11/2022 | 520<br>(4 pgs) | Response */ Oracle's Rights Reservation Regarding Debtors' Motion For Entry Of An Order (I) Authorizing Entry Into The Asset Purchase Agreement And (II) Granting Related Relief* (related document(s)457, 496, 472) filed by Amish R. Doshi on behalf of Oracle America, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (MEW) Objections due by 10/12/2022, (Doshi, Amish) **Docket Text Hearing Location Modified on 10/14/2022 (Bush, Brent)** (Entered: 10/11/2022) |
| 10/11/2022 | 521<br>(3 pgs) | Objection *To Second Amended Joint Plan of Voyager Digital Holdings, Inc. and First Amended Disclosure Statement* (related document(s)496, 498) filed by Alfred Gentilini. (Cappiello, Karen) (Entered: 10/12/2022) |
| 10/12/2022 | 522<br>(2 pgs) | Transfer Agreement FRBP. Transfer Agreement 3001 (e) 2 Transferors: VOY-18643 (Claim No. 10126) To NovaWulf Digital Parallel Master Fund, L.P. filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 10/12/2022) |
| 10/12/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A15952861. Fee amount 26.00. (Re: Doc # 522) (U.S. Treasury) (Entered: 10/12/2022) |
| 10/12/2022 | 523<br>(7 pgs) | Objection to Motion *(Limited Objection of the Ad Hoc Group of Equity Holders to Debtor's Motion for Entry of an Order (i) Authorizing Entry into the Asset Purchase Agreement and (ii) Granting Related Relief)* (related document(s)472) filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 10/12/2022) |
| 10/12/2022 | 524<br>(34 pgs) | Objection *of the Ad Hoc Group of Equity Holders to Debtors' Motion for Entry of an Order Approving (i) the Adequacy of the Disclosure Statement, (ii) Solicitation and Notice Procedures, (iii) Forms of Ballots and Notices in Connection Therewith, and (iv) Certain Dates with Respect Thereto* (related document(s)289) filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 10/12/2022) |
| 10/12/2022 | 525<br>(229 pgs) | Declaration *of Matthew Dundon in Support of the Objection of the Ad Hoc Group of Equity Holders to Debtors' Motion for Entry of an Order Approving (i) the Adequacy of the Disclosure Statement, (ii) Solicitation and Notice Procedures, (iii) Forms of Ballots and Notices in Connection Therewith, and (iv) Certain Dates with Respect Thereto* (related document(s)289) filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 10/12/2022) |

| 10/12/2022 | 526<br>(28 pgs) | Statement // *Notice of Filing of Redacted Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for Entry of an Order Approving (I) the Adequacy of the Amended Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto* (related document(s)289) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 10/12/2022) |
|---|---|---|
| 10/12/2022 | 553 | **Document Under Seal Per Court Order**. Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for Entry of an Order Approving (I) the Adequacy of the Amended Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors with Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (related document(s)526, 408) (Bush, Brent). (Entered: 10/18/2022) |
| 10/13/2022 | 527<br>(4 pgs) | Declaration /*Supplemental Declaration of Edward F. Bechold in Support of Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Marcum LLP to Provide Auditing Services and Foreign Compliance Services Effective as of the Petition Date* (related document(s)423) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/13/2022) |
| 10/13/2022 | 528<br>(15 pgs) | Notice of Proposed Order /*Notice of Filing of Revised Proposed Order Granting the Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Marcum LLP to Provide Auditing Services and Foreign Compliance Services Effective as of the Petition Date* (related document(s)423) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/13/2022) |
| 10/13/2022 | 529<br>(3 pgs) | Letter *dated October 6, 2022 to Judge Wiles in re: Objection to Joint Plan and Objection to Disclosure Statement Relating to the Second Amended Joint Plan* Filed by Alfred Gentilini. (Cappiello, Karen) (Entered: 10/13/2022) |
| 10/14/2022 | 530<br>(10 pgs) | Objection to Motion /*Objection of the United States Trustee to First Amended Disclosure Statement Relating to Second Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc., and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (ECF Doc. No. 498)* filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 10/14/2022) |
| 10/14/2022 | 531<br>(12 pgs; 3 docs) | Certificate of No Objection Pursuant to LR 9075-2 *Regarding Application for Order Authorizing the Employment and Retention of Epiq Corporate Restructuring, LLC as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 26, 2022* (related document(s)454) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A - Proposed Order # 2 Certificate of Service) (Azman, Darren) (Entered: 10/14/2022) |

| | | |
|---|---|---|
| 10/14/2022 | [532](#)<br>(11 pgs; 3 docs) | Certificate of No Objection Pursuant to LR 9075-2 *Regarding Application for Order Authorizing the Employment and Retention of Cassels Brock & Blackwell LLP as Canadian Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 29, 2022* (related document(s)[383](#)) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # [1](#) Exhibit A - Proposed Order # [2](#) Certificate of Service)(Azman, Darren) (Entered: 10/14/2022) |
| 10/14/2022 | [533](#)<br>(21 pgs) | Objection to Motion *Objection of the Texas State Securities Board and the Texas Department of Banking to Debtors' Motion for Entry of an Order* (related document(s)[289](#)) filed by Abigail Ryan on behalf of Texas Department of Banking, Texas State Securities Board. (Ryan, Abigail) (Entered: 10/14/2022) |
| 10/14/2022 | [534](#)<br>(8 pgs) | Certificate of Service (related document(s)[523](#), [524](#), [525](#)) Filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 10/14/2022) |
| 10/14/2022 | [535](#)<br>(9 pgs) | Objection to Motion *Limited Objection of the Texas State Securities Board and the Texas Department of Banking to Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief* (related document(s)[472](#)) filed by Abigail Ryan on behalf of Texas Department of Banking, Texas State Securities Board. (Ryan, Abigail) (Entered: 10/14/2022) |
| 10/14/2022 | [536](#)<br>(11 pgs) | Declaration *Declaration in support of Texas State Securities Board's and Texas Department of Banking's Limited Objection to the Debtors Motion for Entry of an Order* (related document(s)[535](#)) filed by Abigail Ryan on behalf of Texas Department of Banking, Texas State Securities Board. (Ryan, Abigail) (Entered: 10/14/2022) |
| 10/14/2022 | [537](#)<br>(5 pgs) | Affidavit of Service *re: First Monthly Fee Statement of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors During the Period from July 5, 2022 Through July 31, 2022 (Docket No. 510)* (related document(s)[510](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/14/2022) |
| 10/14/2022 | [538](#)<br>(8 pgs) | Affidavit of Service *re: Supplemental Declaration of Edward F. Bechold in Support of Debtors Application for Entry of an Order Authorizing the Employment and Retention of Marcum LLP to Provide Auditing Services and Foreign Compliance Services Effective as of the Petition Date (Docket No. 527), and Notice of Filing of Revised Proposed Order Granting the Debtors Application for Entry of an Order Authorizing the Employment and Retention of Marcum LLP to Provide Auditing Services and Foreign Compliance Services Effective as of the Petition Date (Docket No. 528)* (related document(s)[527](#), [528](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/14/2022) |
| 10/17/2022 | [539](#)<br>(139 pgs) | Second Amended Plan *Notice of Filing of Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[17](#), [287](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/17/2022) |

| | | |
|---|---|---|
| 10/17/2022 | [540](#)<br>(183 pgs) | First Amended Disclosure Statement */Notice of Filing of First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[498](#), [288](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/17/2022) |
| 10/17/2022 | [541](#)<br>(3 pgs) | Statement */Certification of Counsel in Support of Order Granting the Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Marcum LLP to Provide Auditing Services and Foreign Compliance Services Effective as of the Petition Date* (related document(s)[423](#), [528](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/17/2022) |
| 10/17/2022 | [542](#)<br>(6 pgs) | Certificate of Service (related document(s)[530](#)) Filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 10/17/2022) |
| 10/17/2022 | [543](#)<br>(20 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/17/2022) |
| 10/17/2022 | [544](#)<br>(14 pgs) | Notice of Agenda */ Agenda for Hearing to be Held October 19, 2022, at 2:00 P.M. (Prevailing Eastern Time)* (related document(s)[289](#), [472](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/17/2022) |
| 10/17/2022 | [545](#)<br>(1 pg) | Affidavit of Service *re: [Customized for Rule 3001(e)(2)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(2) [Re: Docket No. 522]* (related document(s)[522](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/17/2022) |
| 10/17/2022 | [546](#)<br>(234 pgs) | Statement */Notice of Filing of Exhibits to the Motion for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto* (related document(s)[289](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/17/2022) |
| 10/17/2022 | [547](#)<br>(21 pgs) | Statement */Notice of Filing of Exhibits to the First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[288](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/17/2022) |
| 10/17/2022 | [548](#)<br>(165 pgs) | Statement */Notice of Filing of First Amendment to Asset Purchase Agreement* (related document(s)[472](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/17/2022) |
| 10/18/2022 | [549](#)<br>(12 pgs) | Affidavit of Service *(Supplemental) re: Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A), Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71), Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 365), Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in* |

| | | |
|---|---|---|
| | | *the Form of Exhibit A to Docket No. 218), Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218), Notice of Hearing to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code Exhibit C), and Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 442)* (related document(s)365, 218, 442, 71) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/18/2022) |
| 10/18/2022 | 550 (3 pgs) | Order signed on 10/18/2022 authorizing the employment and retention of Cassels Brock & Blackwell LLP as Canadian counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., effective July 29, 2022 (Related Doc # 383). (DePierola, Jacqueline) (Entered: 10/18/2022) |
| 10/18/2022 | 551 (3 pgs) | Motion to Withdraw Document *Withdrawal of the Limited Objection of the Georgia Department of Banking and Finance to the sale of Voyager Digital, LLC in Whole or in Part (Dkt.#388))* (related document(s)388) filed by Nathan Hovey on behalf of Georgia Department of Banking and Finance. (Hovey, Nathan) (Entered: 10/18/2022) |
| 10/18/2022 | 552 (3 pgs) | Order signed on 10?18/2022 authorizing the employment and retention of Epiq Corporate Restructuring, LLC as noticing and information agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, et al., effective as of July 26, 2022 (Related Doc # 454). (DePierola, Jacqueline) (Entered: 10/18/2022) |
| 10/18/2022 | 554 (2 pgs) | Application for Pro Hac Vice Admission filed by Therese Scheuer on behalf of U.S. Securities and Exchange Commission. (Scheuer, Therese) (Entered: 10/18/2022) |
| 10/18/2022 | 555 (2 pgs) | Application for Pro Hac Vice Admission *for Evan Swager* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/18/2022) |
| 10/18/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15961532. Fee amount 200.00. (Re: Doc # 555) (U.S. Treasury) (Entered: 10/18/2022) |
| 10/18/2022 | 556 (32 pgs) | Notice of Proposed Order */Notice of Filing Revised Proposed Order Authorizing the Debtors to Employ and Retain Deloitte & Touche LLP as Accounting Advisors Effective as of August 24, 2022* (related document(s)479) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/18/2022) |
| 10/18/2022 | 557 (43 pgs) | Notice of Proposed Order */Notice of Filing Revised Proposed Order Authorizing the Debtors to Employ and Retain Deloitte Tax LLP as Tax Services Provider Effective as of August 1, 2022* (related document(s)478) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/18/2022) |

| | | |
|---|---|---|
| 10/18/2022 | [558](#)<br>(18 pgs) | Response /*Debtors' Omnibus Reply to Objections to APA Motion* (related document(s)[523](#), [535](#), [507](#), [472](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/18/2022) |
| 10/18/2022 | [559](#)<br>(38 pgs) | Response /*Debtors' Omnibus Reply to Objections to the Disclosure Statement Motion* (related document(s)[289](#), [498](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/18/2022) |
| 10/19/2022 | [560](#)<br>(21 pgs) | Notice of Proposed Order /*Notice of Filing of the Revised Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief* (related document(s)[472](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/19/2022) |
| 10/19/2022 | [561](#)<br>(2 pgs) | Notice of Appearance filed by Jason David St. John on behalf of New York State Department of Financial Services. (St. John, Jason) (Entered: 10/19/2022) |
| 10/19/2022 | [562](#)<br>(39 pgs) | Statement /*Certification of Counsel in Support of Third Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* (related document(s)[10](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/19/2022) |
| 10/19/2022 | [563](#)<br>(267 pgs) | Notice of Proposed Order /*Notice of Filing of the Revised Order Approving (I) the Adequacy of the Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto* (related document(s)[289](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/19/2022) |
| 10/19/2022 | [564](#)<br>(139 pgs) | Second Amended Plan /*Notice of Filing of Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[539](#), [496](#), [17](#), [287](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/19/2022) |
| 10/19/2022 | [565](#)<br>(199 pgs) | First Amended Disclosure Statement /*Notice of Filing of First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[498](#), [288](#), [540](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/19/2022) |
| 10/19/2022 | [566](#)<br>(14 pgs) | Statement // *Notice of Filing of Letter of the Official Committee of Unsecured Creditors in Support of Joint Chapter 11 Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates* (related document(s)[564](#), |

| | | |
|---|---|---|
| | | 565) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 10/19/2022) |
| 10/19/2022 | 567<br>(39 pgs; 2 docs) | Statement *of the Official Committee of Unsecured Creditors in Response to Objection of the Ad Hoc Group of Equity Holders to Debtors' Motion for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto* (related document(s)289, 524) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Attachments: # 1 Exhibit A - Customer Agreement) (Azman, Darren) (Entered: 10/19/2022) |
| 10/19/2022 | 568<br>(19 pgs) | Notice of Proposed Order *Notice of Filing of the Revised Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/19/2022) |
| 10/19/2022 | 569<br>(16 pgs) | Notice of Agenda *Amended Agenda for Hearing to Be Held October 19, 2022, at 2:00 P.M. (Prevailing Eastern Time)* (related document(s)289, 472) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 10/19/2022 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/19/2022) |
| 10/19/2022 | 570<br>(1 pg) | Order signed on 10/19/2022 admitting Therese A. Scheuer, Esq. to practice pro hac vice in this Court (Related Doc # 554). (DePierola, Jacqueline) (Entered: 10/19/2022) |
| 10/19/2022 | 571<br>(1 pg) | Order signed on 10/19/2022 admitting Evan Swager, Esq. to practice pro hac vice in this Court (Related Doc # 555). (DePierola, Jacqueline) (Entered: 10/19/2022) |
| 10/19/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number 211920. Fee amount 200.00. (Re: Doc # 554) (Harris) (Entered: 10/19/2022) |
| 10/19/2022 | 572<br>(5 pgs) | Order signed on 10/19/2022 granting the Debtors' application for entry of an order authorizing the employment and retention of Marcum LLP to provide auditing services and foreign compliance services effective as of the petition date (Related Doc # 423). (DePierola, Jacqueline) (Entered: 10/19/2022) |
| 10/19/2022 | 573<br>(7 pgs) | **(WITHDRAWN, see Document No. 619)** Motion for Relief from Stay filed by Jason David St. John on behalf of New York State Department of Financial Services with hearing to be held on 11/15/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 11/9/2022,. (St. John, Jason) **Docket Text Hearing Location Modified on 10/20/2022 (Bush, Brent) Modified on 11/15/2022 (Bush, Brent)** (Entered: 10/19/2022) |
| 10/19/2022 | | Receipt of Motion for Relief from Stay (fee)( 22-10943-mew) [motion,185] ( 188.00) Filing Fee. Receipt number A15962837. Fee amount 188.00. (Re: Doc # 573) (U.S. Treasury) (Entered: 10/19/2022) |

| | | |
|---|---|---|
| 10/19/2022 | 574<br>(11 pgs) | Affidavit of Service *re: Notice of Filing of Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 539), Notice of Filing of First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 540), Certification of Counsel in Support of Order Granting the Debtors Application for Entry of an Order Authorizing the Employment and Retention of Marcum LLP to Provide Auditing Services and Foreign Compliance Services Effective as of the Petition Date (Docket No. 541), Monthly Operating Report for September 2022 (Docket No. 543), Agenda for Hearing to be Held October 19, 2022, at 2:00 P.M. (Prevailing Eastern Time) (Docket No. 544), Notice of Filing of Exhibits to the Motion for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 546), Notice of Filing of Exhibits to the First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 547), and Notice of Filing of First Amendment to Asset Purchase Agreement (Docket No. 548)* (related document(s)539, 548, 541, 543, 546, 547, 540, 544) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/19/2022) |
| 10/19/2022 | 575<br>(8 pgs) | Affidavit of Service *re: Notice of Filing Revised Proposed Order Authorizing the Debtors to Employ and Retain Deloitte & Touche LLP as Accounting Advisors Effective as of August 24, 2022 (Docket No. 556) and Notice of Filing Revised Proposed Order Authorizing the Debtors to Employ and Retain Deloitte Tax LLP as Tax Services Provider Effective as of August 1, 2022 (Docket No. 557)* (related document(s)557, 556) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/19/2022) |
| 10/20/2022 | 576<br>(3 pgs) | Declaration */Second Supplemental Declaration of Jared Dermont in Support of Application of the Debtors and Debtors in Possession for Entry of Order Authorizing Employment and Retention of Moelis & Company LLC as Investment Banker and Financial Advisor Effective as of the Petition Date* (related document(s)214, 117) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/20/2022) |
| 10/20/2022 | 577<br>(2 pgs) | Declaration */First Supplemental Declaration of Disinterestedness of Day Pitney LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)247, 244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/20/2022) |
| 10/20/2022 | 578<br>(33 pgs; 2 docs) | Order signed on 10/20/2022 authorizing the Debtors to employ and retain Deloitte Tax LLP as tax services provider effective as of August 1, 2022 (Related Doc # 478). (DePierola, Jacqueline) (Entered: 10/20/2022) |
| 10/20/2022 | 579<br>(22 pgs; 2 docs) | Order signed on 10/20/2022 authorizing the Debtors to employ and retain Deloitte & Touche LLP as accounting advisors effective as of August 24, 2022 (Related Doc # 479). (DePierola, Jacqueline) (Entered: 10/20/2022) |
| 10/20/2022 | 580<br>(16 pgs) | Third Interim Order signed on 10/20/2022 authorizing the Debtors to continue to operate their cash management system, honor certain |

| | | |
|---|---|---|
| | | prepetition obligations related thereto, maintain existing business forms, and continue to perform intercompany transactions, granting superpriority administrative expense status to postpetition intercompany balances, and granting related relief (related document(s)53, 10, 237). Final hearing to be held on 11/15/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 10/20/2022) |
| 10/20/2022 | 581 (8 pgs) | Order signed on 10/20/2022 authorizing entry into the asset purchase agreement and granting related relief (Related Doc # 472). (DePierola, Jacqueline) (Entered: 10/20/2022) |
| 10/20/2022 | 582 (89 pgs) | Statement / Notice of Filing of First Amendment to Asset Purchase Agreement (related document(s)472) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/20/2022) |
| 10/20/2022 | 583 (13 pgs) | Affidavit of Service re: Debtors Omnibus Reply to Objections to APA Motion (Docket No. 558), Debtors Omnibus Reply to Objection to the Disclosure Statement Motion (Docket No. 559), Notice of Filing of the Revised Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief (Docket No. 560), Certification of Counsel in Support of Third Interim Order (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 562), Notice of Filing of the Revised Order Approving (I) the Adequacy of the Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 563), Notice of Filing of Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 564), Notice of Filing of First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 565), Notice of Filing of the Revised Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief (Docket No. 568), Amended Agenda for Hearing to be Held October 19, 2022, at 2:00 P.M. (Prevailing Eastern Time) (Docket No. 569), and Order Granting the Debtors Application for Entry of an Order Authorizing the Employment and Retention of Marcum LLP to Provide Auditing Services and Foreign Compliance Services Effective as of the Petition Date (Docket No. 572) (related document(s)564, 569, 565, 558, 563, 559, 572, 562, 560, 568) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 10/20/2022) |
| 10/20/2022 | 584 (140 pgs) | Second Amended Plan / Notice of Filing of Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)564, 539, 496, 17, 287) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/20/2022) |
| 10/20/2022 | 585 (200 pgs) | First Amended Disclosure Statement / Notice of Filing of First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)565, 498, 288, |

| | | |
|---|---|---|
| | | 540) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/20/2022) |
| 10/21/2022 | 586<br>(127 pgs; 2 docs) | Order signed on 10/21/2022 approving the adequacy of the disclosure statement, the solicitation and notice procedures, the forms of ballots and notices in connection therewith, and certain dates with respect thereto (related document(s)289). Confirmation hearing to be held on 12/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 10/21/2022) |
| 10/21/2022 | 587<br>(14 pgs) | Declaration / *Third Supplemental Declaration of Jared Dermont in Support of Application of the Debtors and Debtors in Possession for Entry of Order Authorizing Employment and Retention of Moelis & Company LLC as Investment Banker Effective as of the Petition Date* (related document(s)214, 117, 576) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/21/2022) |
| 10/21/2022 | 588<br>(3 pgs) | Declaration *of Disinterestedness of Accura Law Firm Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/21/2022) |
| 10/21/2022 | 589<br>(12 pgs) | Affidavit of Service *re: Second Supplemental Declaration of Jared Dermont in Support of Application of the Debtors and Debtors in Possession for Entry of Order Authorizing Employment and Retention of Moelis & Company LLC as Investment Banker and Financial Advisor Effective as of the Petition Date (Docket No. 576), First Supplemental Declaration of Disinterestedness of Day Pitney LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 577), Order Authorizing the Debtors to Employ and Retain Deloitte Tax LLP as Tax Services Provider Effective as of August 1, 2022 (Docket No. 578), Order Authorizing the Debtors to Employ and Retain Deloitte & Touche LLP as Accounting Advisors Effective as of August 4, 2022 (Docket No. 579), Third Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 580), Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief (Docket No. 581), Notice of Filing of First Amendment to Asset Purchase Agreement (Docket No. 582), Notice of Filing of Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 584), and Notice of Filing of First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 585)* (related document(s)577, 578, 585, 580, 582, 579, 581, 576, 584) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/21/2022) |
| 10/24/2022 | 590<br>(138 pgs) | Second Amended Plan /*Notice of Filing of Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)564, 539, 496, 17, 584, 287) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/24/2022) |

| | | |
|---|---|---|
| 10/24/2022 | 591<br>(199 pgs) | First Amended Disclosure Statement *(Notice of Filing of First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)565, 585, 498, 288, 540) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/24/2022) |
| 10/24/2022 | 592<br>(232 pgs) | Statement *(Notice of Filing of Exhibits to the Motion for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto* (related document(s)563) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/24/2022) |
| 10/24/2022 | 593<br>(6 pgs) | Notice of Hearing *to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines* (related document(s)590, 586) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 12/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 10/24/2022) |
| 10/24/2022 | 594<br>(14 pgs) | Affidavit of Service *(Supplemental) re: Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71), Proof of Claim - Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218), Notice of Hearing to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit D) Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 365), and Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 442)* (related document(s)365, 442, 71) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/24/2022) |
| 10/24/2022 | 595<br>(10 pgs) | Certificate of Service (related document(s)573) Filed by Jason David St. John on behalf of New York State Department of Financial Services. (St. John, Jason) (Entered: 10/24/2022) |
| 10/24/2022 | 596<br>(20 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/24/2022) |
| 10/24/2022 | 597<br>(20 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/24/2022) |
| 10/25/2022 | 598<br>(4 pgs) | Statement *(Notice of Filing Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/25/2022) |
| 10/26/2022 | 599<br>(8 pgs) | Affidavit of Service *re: Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III)* |

| | | |
|---|---|---|
| | | *the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 586), Third Supplemental Declaration of Jared Dermont in Support of Application of the Debtors and Debtors in Possession for Entry of Order Authorizing Employment And Retention of Moelis & Company LLC as Investment Banker Effective as of the Petition Date (Docket No. 587), and Declaration of Disinterestedness of Accura Law Firm Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course Of Business (Docket No. 588)* (related document(s)588, 587, 586) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/26/2022) |
| 10/26/2022 | 600 (8 pgs) | Affidavit of Service *re: Amended Monthly Operating Report for the Month Ending: 07/31/2022 (Docket No. 596), and Amended Monthly Operating Report for the Month Ending: 08/31/2022 (Docket No. 597)* (related document(s)596, 597) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 10/26/2022) |
| 10/31/2022 | 601 (2 pgs) | Affidavit *of Publication for the Financial Times re Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/31/2022) |
| 10/31/2022 | 602 (2 pgs) | Affidavit *of Publication for The New York Times re Notice of Hearing to Consider Confirmation of the Chapter 11 Plan filed by the Debtors and Related Voting and Objection Deadlines* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 10/31/2022) |
| 10/31/2022 | 603 (33 pgs) | Third Monthly Fee Statement *of Quinn Emanuel Urquhart & Sullivan, LLP For Compensation for Services Rendered as Special Counsel to Voyager Digital, LLC During the Period of September 1, 2022 through September 30, 2022* Filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 10/31/2022) |
| 10/31/2022 | 604 (3 pgs) | Proposed Stipulation *and Agreed Order Extending Time to Take Action, to the Extent Necessary, to Determine the Nondischargeability of a Debt Owing to a Governmental Unit Pursuant to 11 U.S.C. § 1141(D)(6)* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Modified on 11/1/2022 (Bush, Brent)** (Entered: 10/31/2022) |
| 10/31/2022 | 605 (8 pgs) | Notice of Presentment *and Opportunity for Hearing on Joint Stipulation and Agreed Order Between the Securities Exchange Commission and the Debtors Extending Time to Take Action, to the Extent Necessary, to Determine the Nondischargeability of A Debt Owing to a Governmental Unit Pursuant to 11 U.S.C. § 1141(d)(6)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with presentment to be held on 11/21/2022 at 12:00 PM at Teleconference Line (CourtSolutions) (MEW) Objections due by 11/18/2022, (Sussberg, Joshua). Related document(s) 604. **Related Document No. Added on 11/1/2022 (Bush, Brent)** (Entered: 10/31/2022) |
| 10/31/2022 | 606 (6 pgs) | Statement *// Third Notice of Virtual Town Hall Meetings Hosted by the Official Committee of Unsecured Creditors* filed by Darren T. Azman on |

| | | behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 10/31/2022) |
|---|---|---|
| 10/31/2022 | 607 | **(This Document is Superseded by Document No. 608)** Application to Employ Harney Westwood & Riegels LP as BVI Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. // *Application for Order Authorizing the Employment and Retention of Harney Westwood & Riegels LP as BVI Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. Effective as of July 31, 2022* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors Responses due by 11/8/2022,. (Azman, Darren) **Modified on 11/2/2022 (Bush, Brent)** (Entered: 10/31/2022) |
| 11/01/2022 | 608<br>(58 pgs) | Application to Employ Harney Westwood & Riegels LP as BVI Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. // *Application for Order Authorizing the Employment and Retention of Harney Westwood & Riegels LP as BVI Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 31, 2022* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors Responses due by 11/8/2022,. (Azman, Darren) (Entered: 11/01/2022) |
| 11/01/2022 | 609<br>(20 pgs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement /*Debtors' Motion for Entry of an Order (I) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 11/15/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 11/8/2022,. (Sussberg, Joshua) (Entered: 11/01/2022) |
| 11/03/2022 | 610<br>(5 pgs; 3 docs) | Application for Pro Hac Vice Admission *with Certificate of Service* filed by Katherine Johnson on behalf of Federal Trade Commission. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Johnson, Katherine) (Entered: 11/03/2022) |
| 11/03/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number 211920. Fee amount 200.00. (Re: Doc # 610) (Harris) (Entered: 11/03/2022) |
| 11/03/2022 | 611<br>(41 pgs) | Monthly Fee Statement / *Second and Third Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from August 1, 2022 Through and Including September 30, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/03/2022) |
| 11/04/2022 | 612<br>(1 pg) | Order signed on 11/4/2022 admitting Katherine Johnson, Esq. to practice pro hac vice in this Court (Related Doc # 610). (DePierola, Jacqueline) (Entered: 11/04/2022) |
| 11/04/2022 | 613<br>(2 pgs) | Notice of Adjournment of Hearing /*Notice of Adjournment Re Docket Nos. 373 and 491* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 12/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 11/04/2022) |

| | | |
|---|---|---|
| 11/04/2022 | [614](#)<br>(7 pgs) | Affidavit of Service *re: Notice of Filing of Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Docket No. 598)* (related document(s)598) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/04/2022) |
| 11/04/2022 | [615](#)<br>(9 pgs) | Affidavit of Service *re: Stipulation and Agreed Order Extending Time to Take Action, to the Extent Necessary, to Determine the Nondischargeability of a Debt Owing to a Governmental Unit Pursuant to 11 U.S.C. § 1141(d)(6) (Docket No. 604) and Notice of Presentment and Opportunity for Hearing on Joint Stipulation and Agreed Order Between the Securities Exchange Commission and the Debtors Extending Time to Take Action, to the Extent Necessary, to Determine the Nondischargeability of a Debt Owing to a Governmental Unit Pursuant to 11 U.S.. § 1141(d)(6) (Docket No. 605)* (related document(s)605, 604) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/04/2022) |
| 11/04/2022 | [616](#)<br>(334 pgs) | First Monthly Fee Statement *// Combined First Monthly Fee Statement of McDermott Will & Emery LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from July 22, 2022 through August 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 11/04/2022) |
| 11/04/2022 | [617](#)<br>(92 pgs) | First Monthly Fee Statement *// Combined First Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from July 25, 2022 through August 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 11/04/2022) |
| 11/07/2022 | [618](#)<br>(2 pgs) | Affidavit of Service *(Supplemental) re: Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), and Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218)* (related document(s)218) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 11/07/2022) |
| 11/07/2022 | [619](#)<br>(2 pgs) | Notice of Withdrawal *of Motion to Lift Automatic Stay* (related document(s)573) filed by Jason David St. John on behalf of New York State Department of Financial Services. (St. John, Jason) (Entered: 11/07/2022) |
| 11/07/2022 | [620](#)<br>(6 pgs) | Affidavit of Service *(Supplemental) re: Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71), Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), and Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218), Notice of Chapter 11 Bankruptcy Case (attached hereto as Exhibit A), Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 365), and Notice of Rescheduled Sale and Disclosure Statement Hearing* |

| | | |
|---|---|---|
| | | *Date (Docket No. 442* (related document(s)[365](#), [218](#), [442](#), [71](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/07/2022) |
| 11/07/2022 | [621](#)<br>(2 pgs) | Certificate of Service *of Notice of Withdrawal of Motion* (related document(s)[619](#)) Filed by Jason David St. John on behalf of New York State Department of Financial Services. (St. John, Jason) (Entered: 11/07/2022) |
| 11/07/2022 | [622](#)<br>(7 pgs) | Affidavit of Service re: *Notice of Debtors Motion for Entry of an Order (I) Extending the Debtors Exclusive periods to File a Chapter 11 Plan and solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief (Docket No. 609)* (related document(s)[609](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/07/2022) |
| 11/07/2022 | [623](#)<br>(7 pgs) | Affidavit of Service re: *Second and Third Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from August 1, 2022 Through and Including September 30, 2022 (Docket No. 611)* (related document(s)[611](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/07/2022) |
| 11/07/2022 | [624](#)<br>(8 pgs) | Affidavit of Service re: *Notice of Adjournment re Docket Nos. 373 and 491 (Docket No. 613)* (related document(s)[613](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/07/2022) |
| 11/08/2022 | [625](#)<br>(55 pgs) | Objection */Debtors' Objection to Letter Filed by Aaron Niman* (related document(s)[509](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/08/2022) |
| 11/08/2022 | [626](#)<br>(13 pgs) | First Monthly Fee Statement *of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period July 5, 2022, Through July 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/08/2022) |
| 11/09/2022 | [627](#)<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To KB507 LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 11/09/2022) |
| 11/09/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( [22-10943-mew](#)) [claims,transclm] ( 26.00) Filing Fee. Receipt number A15985231. Fee amount 26.00. (Re: Doc # [627](#)) (U.S. Treasury) (Entered: 11/09/2022) |
| 11/10/2022 | [628](#)<br>(9 pgs) | Response *to the Court Document filed by Joshua A. Sussberg, P.C. (Kirkland & Ellis LLP) 11/08/22.* (related document(s)[625](#), [509](#)) filed by Aaron Niman. (Cappiello, Karen) (Entered: 11/10/2022) |
| 11/10/2022 | [629](#)<br>(38 pgs) | Statement / *Certification of Counsel in Support of Fourth Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* (related document(s)[10](#)) filed by Joshua |

| | | Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/10/2022) |
|---|---|---|
| 11/10/2022 | 630 (7 pgs) | Certificate of No Objection Pursuant to LR 9075-2 / *Certificate of No Objection Regarding Debtors' Motion for Entry of an Order (I) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief* (related document(s)609) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/10/2022) |
| 11/11/2022 | 631 (22 pgs) | Adversary case 22-01170. Complaint against Voyager Digital Holdings, Inc., Voyager Digital Ltd., Voyager Digital, LLC, Alameda Ventures Ltd. (Fee Amount $ 350.). Nature(s) of Suit: (91 (Declaratory judgment)) Filed by David M. Posner on behalf of The Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 11/11/2022) |
| 11/11/2022 | 632 (6 pgs) | Notice of Agenda / *Agenda for Hearing to be Held November 15, 2022, at 11:00 A.M. (Prevailing Eastern Time)* (related document(s)509, 609, 10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 11/15/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 11/11/2022) |
| 11/11/2022 | 633 (11 pgs; 3 docs) | Certificate of No Objection Pursuant to LR 9075-2 // *Certificate of No Objection Regarding Application for Order Authorizing the Employment and Retention of Harney Westwood & Riegels LP as BVI Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 31, 2022* (related document(s)608) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A - Proposed Order # 2 Certificate of Service)(Azman, Darren) (Entered: 11/11/2022) |
| 11/11/2022 | 634 (295 pgs) | Second Monthly Fee Statement / *Second Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from August 1, 2022 Through August 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/11/2022) |
| 11/14/2022 | 635 (2 pgs) | Affidavit of Service *(Supplemental) re: Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218), and Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Docket No. 593)* (related document(s)218, 593) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/14/2022) |
| 11/14/2022 | 636 (4 pgs) | Notice of Appearance filed by Jeffrey Bernstein on behalf of The New Jersey Bureau of Securities. (Bernstein, Jeffrey) (Entered: 11/14/2022) |
| 11/14/2022 | 637 (8 pgs) | Affidavit of Service *re: Debtors Objection to Letter Filed by Aaron Niman (Docket No. 625) and First Monthly Fee Statement of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the* |

| | | |
|---|---|---|
| | | *Period July 5, 2022 Through July 31, 2022 (Docket No. 626)* (related document(s)625, 626) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/14/2022) |
| 11/14/2022 | 638 (10 pgs) | Affidavit of Service *re: Certification of Counsel in Support of Fourth Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 629) and Certificate of No Objection Regarding Debtors' Motion for Entry of an Order (I) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief (Docket No. 630)* (related document(s)630, 629) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 11/14/2022) |
| 11/14/2022 | 639 (7 pgs) | Affidavit of Service *re: Agenda for Hearing to be Held November 15 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 632)* (related document(s)632) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/14/2022) |
| 11/14/2022 | 640 (7 pgs) | Amended Notice of Agenda / *Amended Agenda for Hearing to be Held November 15, 2022, at 11:00 A.M. (Prevailing Eastern Time)* (related document(s)509, 608, 609, 10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 11/15/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 11/14/2022) |
| 11/15/2022 | 641 (16 pgs) | Fourth Interim Order signed on 11/15/2022 authorizing the Debtors to continue to operate their cash management system, honor certain prepetition obligations related thereto, maintain existing business forms, and continue to perform intercompany transactions, granting superpriority administrative expense status to postpetition intercompany balances, and granting related relief (related document(s)53, 580, 10, 237). Final hearing to be held on 12/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 11/15/2022) |
| 11/15/2022 | 642 (3 pgs) | Order signed on 11/15/2022 authorizing the employment and retention of Harney Westwood & Riegels LP as BVI counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., effective as of July 31, 2022 (Related Doc # 608). (DePierola, Jacqueline) (Entered: 11/15/2022) |
| 11/15/2022 | 643 (3 pgs) | Order signed on 11/15/2022 extending the Debtors' exclusive periods to file a chapter 11 plan and solicit acceptances thereof and granting related relief (Related Doc # 609). (DePierola, Jacqueline) (Entered: 11/15/2022) |
| 11/15/2022 | 644 (2 pgs) | Order signed on 11/15/2022 denying the letters filed by Aaron Niman and granting related relief (related document(s)509, 628). (DePierola, Jacqueline) (Entered: 11/15/2022) |
| 11/15/2022 | 645 (20 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/15/2022) |

| | | |
|---|---|---|
| 11/15/2022 | [646](#)<br>(3 pgs) | Statement / *Notice of Deadlines Related to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[591](#), [590](#), [581](#), [586](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/15/2022) |
| 11/16/2022 | [647](#)<br>(4 pgs) | Notice of Appearance filed by Virginia T. Shea on behalf of The New Jersey Bureau of Securities. (Shea, Virginia) (Entered: 11/16/2022) |
| 11/16/2022 | [648](#)<br>(56 pgs) | Affidavit of Service *re: Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 586 (the Disclosure Statement Order) less Exhibits), Solicitation and Voting Procedures (Substantially in the Form as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 586), Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 590), First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 591), Notice of (I) Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan, (II) Opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims (Substantially in the Form as Exhibit 3A to the Disclosure Statement Order filed as Docket No. 586), Voyager Cover Letter in Support of Plan (Substantially in the Form as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 586), Unsecured Creditors Committee Letter in Support of Plan (Substantially in the Form as Exhibit 11 to the Disclosure Statement Order filed as Docket No. 586), Individualized Class 4 Holders of Alameda Loan Facility Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 4B to the Disclosure Statement Order filed as Docket No. 586), Pre-addressed, postage prepaid return envelope, Individualized Class 5A Holders of OPCO General Unsecured Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 4C to the Disclosure Statement Order filed as Docket No. 586), Individualized Class 5B Holders of HoldCo General Unsecured Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 4D to the Disclosure Statement Order filed as Docket No. 586), Individualized Class 5C Holders of TopCo General Unsecured Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 4E to the Disclosure Statement Order filed as Docket No. 586), Instructional Cover Letter to Holders of Existing Equity Interests (attached hereto as Exhibit L), Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) Opportunity to Opt In to the Third- Party Releases, and (III) Opportunity to Contribute Third Party Claims (Substantially in the Form as Exhibit 3B to the Disclosure Statement Order filed as Docket No. 586), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager* |

| | | |
|---|---|---|
| | | *Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 4A to the Disclosure Statement Order filed as Docket No. 586), and [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 4A to the Disclosure Statement Order filed as Docket No. 586)* (related document(s)591, 590, 593, 586) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/16/2022) |
| 11/16/2022 | 649<br>(2 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Voyager Cover Letter in Support of Plan (Substantially in the Form as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 586), Unsecured Creditors Committee Letter in Support of Plan (Substantially in the Form as Exhibit 11 to the Disclosure Statement Order filed as Docket No. 586), Individualized Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 4A to the Disclosure Statement Order filed as Docket No. 586), Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 586 less Exhibits), Solicitation and Voting Procedures (Substantially in the Form as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 586), Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the form of Exhibit A to Docket No. 590), First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 591), Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Docket No. 593), and Pre-addressed, postage prepaid return envelope* (related document(s)591, 590, 593, 586) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/16/2022) |
| 11/17/2022 | 650<br>(36 pgs) | Transcript regarding Hearing Held on 11/15/2022 At 11:04 AM RE: Motion By Aaron Niman For Release Of Assets.; Objection Filed..etc.. Remote electronic access to the transcript is restricted until 2/15/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 11/28/2022. Statement of Redaction Request Due By 12/8/2022. Redacted Transcript Submission Due By 12/19/2022. Transcript access will be restricted through 2/15/2023. (Ramos, Jonathan) Modified on 2/27/2023 (Ortiz, Carmen). (Entered: 11/17/2022) |
| 11/17/2022 | 651<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 11/17/2022) |
| 11/17/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A15994263. Fee amount 26.00. (Re: Doc # 651) (U.S. Treasury) (Entered: 11/17/2022) |

| | | |
|---|---|---|
| 11/17/2022 | 652<br>(18 pgs) | Second Monthly Fee Statement *of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period August 1, 2022 Through August 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/17/2022) |
| 11/17/2022 | 653<br>(6 pgs) | First Monthly Fee Statement */First Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from August 1, 2022 Through October 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/17/2022) |
| 11/17/2022 | 654<br>(3 pgs) | Declaration *of Disinterestedness of Kramer Levin Naftalis & Frankel LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/17/2022) |
| 11/17/2022 | 655<br>(4 pgs) | Notice of Appearance filed by Nicole A Leonard on behalf of The New Jersey Bureau of Securities. (Leonard, Nicole) (Entered: 11/17/2022) |
| 11/17/2022 | 656<br>(3 pgs; 2 docs) | Application for Pro Hac Vice Admission *for Randall A. Pulman, Esq. to represent USIO, Inc.* filed by Gregg Sofer on behalf of USIO, Inc.. (Attachments: # 1 Proposed Order) (Sofer, Gregg) **Docket Text Modified on 11/18/2022 (Bush, Brent)** (Entered: 11/17/2022) |
| 11/17/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A15995191. Fee amount 200.00. (Re: Doc # 656) (U.S. Treasury) (Entered: 11/17/2022) |
| 11/17/2022 | 657<br>(42 pgs) | **(Withdrawn, see Document No. 659)** Motion to Approve */Debtors' Motion for Entry of an Order (I) Approving the Membership Interest Purchase Agreement, by and Between Voyager Digital Holdings, Inc., Market Rebellion, LLC, VYGR Holdings, LLC, and VYGR Management LLC and Related Documents and Agreements and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 12/8/2022 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 12/1/2022,. (Sussberg, Joshua) **Modified on 12/20/2022 (Bush, Brent)** (Entered: 11/17/2022) |
| 11/17/2022 | 658<br>(6 pgs) | **(Withdrawn, see Document No. 659)** Declaration *of Stephen Ehrlich in Support of the Debtors' Motion for Entry of an Order (I) Approving the Membership Interest Purchase Agreement, by and Between Voyager Digital Holdings, Inc., Market Rebellion, LLC, VYGR Holdings, LLC, and VYGR Management LLC and Related Documents and Agreements and (II) Granting Related Relief* (related document(s)657) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Modified on 12/20/2022 (Bush, Brent)** (Entered: 11/17/2022) |
| 11/18/2022 | 659<br>(3 pgs) | Notice of Withdrawal (related document(s)657, 658) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/18/2022) |
| 11/18/2022 | 660<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 11/18/2022) |

| | | |
|---|---|---|
| 11/18/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A15996339. Fee amount 26.00. (Re: Doc # 660) (U.S. Treasury) (Entered: 11/18/2022) |
| 11/18/2022 | 661 (3 pgs) | Transfer Agreement FRBP. *Schedule F* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 11/18/2022) |
| 11/18/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A15996349. Fee amount 26.00. (Re: Doc # 661) (U.S. Treasury) (Entered: 11/18/2022) |
| 11/18/2022 | 662 (16 pgs) | Confidentiality Stipulation and Protective Order signed on 11/18/2022. (DePierola, Jacqueline) (Entered: 11/18/2022) |
| 11/18/2022 | 663 (13 pgs) | Affidavit of Service *re: Second Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from August 1, 2022 Through August 31, 2022 (Docket No. 634), and Amended Agenda for Hearing to be Held November 15 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 640)* (related document(s)640, 634) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 11/18/2022) |
| 11/18/2022 | 664 (1 pg) | Affidavit of Service *re: [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 627]* (related document(s)627) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/18/2022) |
| 11/18/2022 | 665 (11 pgs) | Affidavit of Service *re: Fourth Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 641), Order (I) Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief (Docket No. 643), Order Denying the Letters Filed by Aaron Niman and Granting Related Relief (Docket No. 644), Monthly Operating Report for Reporting Period, October 2022 (Docket No. 645), and Notice of Deadlines Related to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 646)* (related document(s)645, 644, 641, 646, 643) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/18/2022) |
| 11/18/2022 | 666 (8 pgs) | Statement */Notice of (I) Filing of Amendment to Schedule of Assets and Liabilities for Voyager Digital, LLC and (II) Deadline Requiring Submission of Proofs of Claim on or Before December 23, 2022 and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/18/2022) |
| 11/21/2022 | 667 (1 pg) | Order signed on 11/21/2022 admitting Randall A. Pulman, Esq. to practice pro hac vice in this Court (Related Doc # 656). (DePierola, Jacqueline) |

| | | |
|---|---|---|
| | | (Entered: 11/21/2022) |
| 11/21/2022 | [668](#)<br>(5 pgs) | Supplemental Declaration *of Susheel Kirpalani in Support of Debtor Voyager Digital, LLCs Application for Entry of an Order Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014, 2016, and 5002 Authorizing Employment and Retention of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel to Voyager Digital, LLC Effective July 13, 2022* (related document(s)[125](#)) filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 11/21/2022) |
| 11/21/2022 | [669](#)<br>(1 pg) | Affidavit of Service *(Amending) re: [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 627]* (related document(s)[627](#)) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 11/21/2022) |
| 11/21/2022 | [670](#)<br>(13 pgs) | Affidavit of Service *re: Second Monthly Fee Statement of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period August 1, 2022 Through August 31, 2022 (Docket No. 652), First Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from August 1, 2022 Through October 31, 2022 (Docket No. 653), Declaration of Disinterestedness of Kramer Levin Naftalis & Frankel LLP Pursuant to the Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business (Docket No. 654), Notice of Hearing on Debtors Motion for Entry of an Order (I) Approving the Membership Interest Purchase Agreement, by and Between Voyager Digital Holdings, Inc., Market Rebellion, LLC, VYGR Holdings, LLC, and VYGR Management LLC and Related Documents and Agreements and (II) Granting Related Relief (Docket No. 657), and Declaration of Stephen Ehrlich in Support of the Debtors Motion for Entry of an Order (I) Approving the Membership Interest Purchase Agreement, by and Between Voyager Digital Holdings, Inc., Market Rebellion, LLC, VYGR Holdings, LLC, and VYGR Management LLC and Related Documents and Agreements and (IT) Granting Related Relief (Docket No. 658)* (related document(s)[653](#), [657](#), [654](#), [652](#), [658](#)) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 11/21/2022) |
| 11/21/2022 | [671](#)<br>(52 pgs) | Affidavit of Service *(Supplemental) re: Stipulation and Agreed Order Resolving Adversary Proceeding No. 22-01138 (Docket No. 37), Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71), Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), Notice of Deadline Requiring Submission of Proofs of Claim on or Before October 3, 2022, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Substantially in the Form of Exhibit B to Docket No. 218), Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 365), Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 586), Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 590), First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 591), and Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and* |

|  |  |  |
|---|---|---|
|  |  | *Related Voting and Objection Deadlines (Docket No. 593)* (related document(s)31, 365, 591, 218, 37, 590, 593, 586, 7, 8, 71) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/21/2022) |
| 11/22/2022 | 672 (3 pgs) | So Ordered Stipulation and Agreed Order signed on 11/22/2022 extending time to take action, to the extent necessary, to determine the nondischargeability of a debt owing to a governmental unit (related document(s)605). (DePierola, Jacqueline) (Entered: 11/22/2022) |
| 11/22/2022 | 673 (32 pgs) | Affidavit of Service *(Supplemental) re: Solicitation and Voting Procedures (attached hereto as Exhibit A), Voyager Cover Letter in Support of Plan (attached hereto as Exhibit B), Unsecured Creditors Committee Letter in Support of Plan (attached hereto as Exhibit C), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit D), Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 586), Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 590), First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 591), and Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Docket No. 593)* (related document(s)591, 590, 593, 586) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 11/22/2022) |
| 11/23/2022 | 674 (21 pgs) | Fourth Monthly Fee Statement *of Quinn Emanuel Urquhart & Sullivan, LLP For Compensation for Services Rendered as Special Counsel to Voyager Digital, LLC During the Period of October 1, 2022 through October 31, 2022* Filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 11/23/2022) |
| 11/23/2022 | 675 (2 pgs) | Withdrawal of Claim(s): *No. 727* filed by Marvin E. Clements Jr. on behalf of TN Dept of Revenue. (Clements, Marvin) (Entered: 11/23/2022) |
| 11/28/2022 | 676 (23 pgs) | Fourth Monthly Fee Statement */Fourth Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from October 1, 2022 Through and Including October 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/28/2022) |
| 11/28/2022 | 677 (3 pgs) | Notice of Appearance *of Randall A. Pulman* filed by Gregg Sofer on behalf of USIO, Inc.. (Sofer, Gregg) (Entered: 11/28/2022) |
| 11/28/2022 | 678 (2 pgs) | Affidavit of Service *re: [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 651], [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 660], and [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 661]* (related document(s)651, 660, 661) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/28/2022) |

| | | |
|---|---|---|
| 11/28/2022 | [679](#)<br>(8 pgs) | Affidavit of Service re: Supplemental Declaration of Susheel Kirpalani in Connection with Employment as Special Counsel to Debtor Voyager Digital, LLC (Docket No. 668) and Stipulation and Agreed Order Extending Time to Take Action, to the Extent Necessary, to Determine the Nondischargeability of a Debt Owing to a Governmental Unit Pursuant to 11 U.S.C. § 1141(d)(6) (Docket No. 672) (related document(s[672](#), [668](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/28/2022) |
| 11/28/2022 | [680](#)<br>(7 pgs) | Affidavit of Service re: Fourth Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors form October 1, 2022 Through and Including October 31, 2022 (Docket No. 676) (related document(s[676](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/28/2022) |
| 11/29/2022 | [681](#)<br>(156 pgs) | Second Monthly Fee Statement of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors During the Period from August 1, 2022 Through August 31, 2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 11/29/2022) |
| 11/30/2022 | | Adversary Case 1:22-ap-1145 Closed. This Adversary Proceeding is Closed Subject to the Filing of a Notice of Appeal Within Fourteen (14) Days of the Entry of the Order Terminating this Adversary Proceeding. (DePierola, Jacqueline) (Entered: 11/30/2022) |
| 11/30/2022 | [682](#)<br>(2 pgs) | Notice of Adjournment of Hearing /Notice of Adjournment Re Docket Nos. 373 and 491 filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 11/30/2022) |
| 11/30/2022 | [683](#)<br>(2 pgs) | Affidavit of Service re: Supplemental Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), and Notice of (I) Filing of Amendment to Schedule of Assets and Liabilities for Voyager Digital, LLC and (II) Deadline Requiring Submission of Proofs of Claim on or Before December 23, 2022 and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Docket No. 666) (related document(s[666](#), [218](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 11/30/2022) |
| 11/30/2022 | [684](#)<br>(5 pgs) | Affidavit of Service re: Second Monthly Fee Statement of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors During the Period from August, 1, 2022 Through August 31, 2022 (Docket No. 681) (related document(s[681](#)) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 11/30/2022) |
| 11/30/2022 | 685 | **(This document is restricted from public view to comply with Fed R. Bankr. P. 9037)** Motion to Compel / Debtors' Motion for Entry of an Order (I) Compelling the Release of the Reserve Held by Metropolitan Commercial Bank on Debtors' Bank Account and (II) Granting Related Relief filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 12/14/2022 at 10:00 AM at Teleconference |

| | | |
|---|---|---|
| | | Line (CourtSolutions) (MEW) Responses due by 12/7/2022,. (Sussberg, Joshua) Modified on 12/2/2022 (Acosta, Annya). (Entered: 11/30/2022) |
| 12/01/2022 | 686<br>(3 pgs) | Transfer Agreement FRBP. *Last 4 Digits of Account: 0DD1* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/01/2022) |
| 12/01/2022 | | Receipt of Transfer Agreement FRBP 3001(E) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16008708. Fee amount 26.00. (Re: Doc # 686) (U.S. Treasury) (Entered: 12/01/2022) |
| 12/01/2022 | 687<br>(3 pgs) | Notice of Adjournment of Hearing *of Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* (related document(s)10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 12/01/2022) |
| 12/01/2022 | 688<br>(7 pgs) | Proposed Stipulation *and Agreed Order Between the Debtors, Ficentive, Inc., and Metropolitan Commercial Bank* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Modified on 1/4/2023 (Bush, Brent)** (Entered: 12/01/2022) |
| 12/01/2022 | 689<br>(243 pgs) | Third Monthly Fee Statement *of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from September 1, 2022 Through September 30, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/01/2022) |
| 12/02/2022 | 690<br>(20 pgs) | Motion to Compel */Debtors' Motion for Entry of an Order (I) Compelling the Release of the Reserve Held by Metropolitan Commercial Bank on Debtors' Bank Account and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 12/14/2022 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 12/7/2022,. (Sussberg, Joshua) (Entered: 12/02/2022) |
| 12/02/2022 | 691 | **(This Document Should Have Been filed in Adversary Case No. 22-1170)** Notice of Adjournment of Hearing */ Notice of Adjournment of Debtors' Summons with Notice of Pretrial Conference in an Adversary Proceeding* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) **Modified on 1/4/2023 (Bush, Brent)** (Entered: 12/02/2022) |
| 12/02/2022 | 692<br>(171 pgs) | Fourth Monthly Fee Statement *of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from October 1, 2022 Through October 31, 2022* Filed by Joshua |

| | | |
|---|---|---|
| | | Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/02/2022) |
| 12/05/2022 | 693 (3 pgs) | Declaration *Second Supplemental Declaration of Susheel Kirpalani in Connection with Employment as Special Counsel to Debtor Voyager Digital, LLC* (related document(s)125) filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 12/05/2022) |
| 12/06/2022 | 694 (3 pgs) | Notice of Adjournment of Hearing */Notice of (I) Cancellation of the Hearing Scheduled for December 8, 2022, and (II) Adjournment of Matters Related Thereto* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 12/06/2022) |
| 12/06/2022 | 695 (7 pgs) | So Ordered Stipulation and Agreed Order signed on 12/6/2022 between the Debtors, Ficentive, Inc., and Metropolitan Commercial Bank (related document(s)688). (DePierola, Jacqueline) (Entered: 12/06/2022) |
| 12/06/2022 | 696 (33 pgs) | Affidavit of Service re: *Notice of Deadlines Related to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 646)* (related document(s)646) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/06/2022) |
| 12/06/2022 | 697 (7 pgs) | Affidavit of Service re: *Notice of Adjournment re Docket Nos. 373 and 491 (Docket No. 682)* (related document(s)682) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/06/2022) |
| 12/06/2022 | 698 (14 pgs) | Affidavit of Service re: *Notice of Adjournment of the Debtors Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain prepetition Obligations Related Thereto, (C) Maintain Existing Business forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 687), Stipulation and Agreed Order Between the Debtors, Ficentive, Inc., and Metropolitan Commercial Bank (Docket No. 688), and Third Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from September 1, 2022 Through and Including September 30, 2022 (Docket No. 689)* (related document(s)689, 687, 688) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/06/2022) |
| 12/06/2022 | 699 (1 pg) | Affidavit of Service re: *Notice of Adjournment of Hearing /Notice of (I) Cancellation of the Hearing Scheduled for December 8, 2022, and (II) Adjournment of Matters Related Thereto* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (related document(s)686) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/06/2022) |
| 12/06/2022 | 700 (8 pgs) | Affidavit of Service re: *Notice of Hearing of Debtors Motion for Entry of an Order (I) Compelling the Release of the Reserve Held by Metropolitan Commercial Bank on Debtors Bank Account and (II) Granting Related Relief (Docket No. 690), Notice of Adjournment of Debtors Summons with Notice of Pretrial Conference in an Adversary Proceeding (Docket No.* |

| | | |
|---|---|---|
| | | *691), and Fourth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from October 1, 2022 Through October 31, 2022 (Docket No. 692)* (related document(s)690, 692, 691) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/06/2022) |
| 12/06/2022 | 701 (7 pgs) | Affidavit of Service *re: Second Supplemental Declaration of Susheel Kirpalani in Connection with Employment as Special Counsel to Debtor Voyager Digital, LLC (Docket No. 693)* (related document(s)693) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/06/2022) |
| 12/06/2022 | 702 (7 pgs) | Affidavit of Service *re: Notice of (I) Cancellation of the Hearing Scheduled for December 8, 2022, and (II) Adjournment of Matters Related Thereto (Docket No. 694)* (related document(s)694) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/06/2022) |
| 12/07/2022 | 703 (2 pgs; 2 docs) | Application for Pro Hac Vice Admission *for Rosemary Spaziani* filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Attachments: # 1 Exhibit A - Proposed Order) (Wolf, Amy) (Entered: 12/07/2022) |
| 12/07/2022 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A16016500. Fee amount 200.00. (Re: Doc # 703) (U.S. Treasury) (Entered: 12/07/2022) |
| 12/07/2022 | 704 (68 pgs; 5 docs) | Objection to Motion *Objection of Metropolitan Commercial Bank to Debtors Motion for Entry of an Order (I) Compelling the Release of the Reserve Held by Metropolitan Commercial Bank on Debtors Bank Account and (II) Granting Related Relief and Cross-Motion for Relief from the Automatic Stay to Permit Setoff* (related document(s)690) filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Wolf, Amy) (Entered: 12/07/2022) |
| 12/07/2022 | 705 (15 pgs) | First Monthly Fee Statement *// Combined First Monthly Fee Statement of Cassels Brock & Blackwell LLP for Compensation for Services and Reimbursement of Expenses as Canadian Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. for the Period from July 30, 2022 Through August 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/07/2022) |
| 12/07/2022 | 706 (2 pgs) | Motion for Relief from Stay */ Notice of Cross-Motion of Metropolitan Commercial Bank for Relief from the Automatic Stay to Permit Setoff* (related document(s)704) filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Wolf, Amy) (Entered: 12/07/2022) |
| 12/07/2022 | 707 (12 pgs) | Second Monthly Fee Statement *// Second Monthly Fee Statement of Cassels Brock & Blackwell LLP for Compensation for Services and Reimbursement of Expenses as Canadian Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. for the Period from September 1, 2022 Through September 30, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/07/2022) |
| 12/07/2022 | | Receipt of Motion for Relief from Stay (fee)( 22-10943-mew) [motion,185] ( 188.00) Filing Fee. Receipt number A16016714. Fee |

| | | |
|---|---|---|
| | | amount 188.00. (Re: Doc # 706) (U.S. Treasury) (Entered: 12/07/2022) |
| 12/07/2022 | | Receipt of Motion for Relief from Stay (fee) ( 22-10943-mew) [motion,185] ( 188.00) Filing Fee. Receipt number A16016714. Fee amount 188.00. (Re: Doc # 706) (U.S. Treasury) (Entered: 12/07/2022) |
| 12/07/2022 | 708 (7 pgs) | Declaration *of David Jenkins in Support of Objection of Metropolitan Commercial Bank to Debtors Motion for Entry of an Order (I) Compelling the Release of the Reserve Held by Metropolitan Commercial Bank on Debtors Bank Account and (II) Granting Related Relief and Cross-Motion for Relief from the Automatic Stay to Permit Setoff* filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Wolf, Amy) (Entered: 12/07/2022) |
| 12/07/2022 | 709 (68 pgs) | Second Monthly Fee Statement // *Second Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from September 1, 2022 through September 30, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/07/2022) |
| 12/07/2022 | 710 (10 pgs) | Application for Ex Parte Relief *for an Entry of an Order Authorizing Metropolitan Commercial Bank to Redact and File Under Seal Certain Confidential Information Within the Objection of Metropolitan Commercial Bank to Debtors Motion for Entry of an Order (I) Compelling the Release of the Reserve Held by Metropolitan Commercial Bank on Debtors Bank Account and (II) Granting Related Relief and Cross-Motion for Relief from the Automatic Stay to Permit Setoff and Accompanying Declaration* (related document(s)708, 704) filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Wolf, Amy) (Entered: 12/07/2022) |
| 12/07/2022 | 711 (9 pgs) | First Monthly Fee Statement // *First Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., for the Period from July 26, 2022 through July 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/07/2022) |
| 12/07/2022 | 712 (9 pgs) | Second Monthly Fee Statement // *Second Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., for the Period from August 1, 2022 through August 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/07/2022) |
| 12/07/2022 | 713 (9 pgs) | Third Monthly Fee Statement // *Third Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., for the Period from September 1, 2022 through September 30, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/07/2022) |
| 12/07/2022 | 714 (13 pgs) | Fourth Monthly Fee Statement // *Fourth Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and* |