| | | |
|---|---|---|
| | | *Reimbursement of Expenses as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., for the Period from October 1, 2022 through October 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/07/2022) |
| 12/08/2022 | 715 (1 pg) | Order signed on 12/8/2022 admitting Rosemary Spaziani, Esq. to practice pro hac vice in this Court (Related Doc # 703). (DePierola, Jacqueline) (Entered: 12/08/2022) |
| 12/08/2022 | 716 (63 pgs) | First Application for Interim Professional Compensation /*First Interim Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from July 5, 2022 Through and Including October 31, 2022* for Moelis & Company LLC, Other Professional, period: 7/5/2022 to 10/31/2022, fee:$800,000, expenses: $88,307.62. filed by Moelis & Company LLC. (Sussberg, Joshua) (Entered: 12/08/2022) |
| 12/09/2022 | 717 (4 pgs) | Proposed Stipulation / *Joint Stipulation and Agreed Order Between the Debtors and FTX US* (related document(s)248, 581) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Added on 12/12/2022 (Bush, Brent)** (Entered: 12/09/2022) |
| 12/09/2022 | 718 | **(Incorrect PDF filed.)** Application to Employ Katten Muchin Rosenman LLP as Special Counsel /*Application of Debtor Voyager Digital Ltd. for Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Special Counsel for Debtor Voyager Digital Ltd., on Behalf of and at the Sole Direction of the Independent Director, Effective as of November 11, 2022 (Hearing Date and Time: January 24, 2023 at 11:00 a.m. Teleconference Line (CurtSolutions) (MEW)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Hearing Location Modified on 12/13/2022 (Bush, Brent)** Modified on 12/13/2022 (Acosta, Annya). (Entered: 12/09/2022) |
| 12/12/2022 | 719 (6 pgs) | Affidavit of Service *re: Stipulation and Agreed Order Between the Debtors, Ficentive, Inc., and Metropolitan Commercial Bank (Docket No. 695)* (related document(s)695) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/12/2022) |
| 12/12/2022 | 720 (5 pgs) | Affidavit of Service *re: First Interim Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from July 5, 2022 Through and Including October 31, 2022 (Docket No. 716)* (related document(s)716) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 12/12/2022) |
| 12/12/2022 | 721 (8 pgs) | Affidavit of Service *re: Joint Stipulation and Agreed Order Between the Debtors and FTX US (Docket No. 717) and Notice of Hearing on Application of Debtor Voyager Digital Ltd. for Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Special Counsel for Debtor Voyager Digital Ltd., on behalf of and at the Sole Direction of the Independent Director, Effective as of November 11, 2022 (Docket No. 718)* (related document(s)717, 718) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/12/2022) |
| 12/12/2022 | 722 (49 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Notice of Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively* |

| | | |
|---|---|---|
| | | *Presumed to Reject the Plan, (II) Opportunity to Opt In to the Third- Party Releases, and (III) Opportunity to Contribute Third-Party Claims (attached hereto as Exhibit A), Instructional Cover Letter to Holders of Existing Equity Interests (attached hereto as Exhibit B), Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 365), Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Docket No. 593), Notice of Hearing to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit D), Solicitation and Voting Procedures (attached hereto as Exhibit E), Voyager Cover Letter in Support of Plan (attached hereto as Exhibit F), Unsecured Creditors Committee Letter in Support of Plan (attached hereto as Exhibit G), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit H), Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 586), Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 590), First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 591), Supplemental Bar Date Notice Package [Customized], Proof of Claim - Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), Notice of (I) Filing of Amendment to Schedules of Assets and Liabilities for Voyager Digital, LLC and (II) Deadline Requiring Submission of Proofs of Claim on or Before December 23, 2022 and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Docket No. 666) and Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 442)* (related document(s)666, 365, 591, 218, 590, 593, 586, 442) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/12/2022) |
| 12/12/2022 | 723<br>(2 pgs) | Certificate of Service (related document(s)706, 708, 704) Filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Wolf, Amy) (Entered: 12/12/2022) |
| 12/13/2022 | 724<br>(20 pgs) | Second Monthly Fee Statement */Second Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from November 1, 2022 Through November 30, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/13/2022) |
| 12/13/2022 | 725<br>(2 pgs) | Notice of Adjournment of Hearing / *Notice of (I) Cancellation of the Hearing Scheduled for December 14, 2022 and (II) Adjournment of Matters Related Thereto* (related document(s)690) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/5/2023 at 01:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 12/13/2022) |
| 12/13/2022 | 726 | **(Please Disregard. Incorrect PDF Filed. See ECF # 733 For Corrected Entry.)** Notice of Motion to Set Hearing *Notice of Celsius Network LLCs Motion for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late* |

| | | |
|---|---|---|
| | | *Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* filed by Mitchell Hurley on behalf of Celsius Network LLC. Objections due by 1/21/2023, (Hurley, Mitchell) Modified on 12/16/2022 (Braithwaite, Kenishia). (Entered: 12/14/2022) |
| 12/14/2022 | 727<br>(28 pgs; 2 docs) | Motion to File Proof of Claim After Claims Bar Date *Motion of Celsisus Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* filed by Mitchell Hurley on behalf of Celsius Network LLC with hearing to be held on 1/24/2023 at 11:00 AM at Courtroom 617 (MEW) Objections due by 1/21/2023,. (Attachments: # 1 Exhibit [Proposed] Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)) (Hurley, Mitchell) (Entered: 12/14/2022) |
| 12/14/2022 | 728<br>(5 pgs) | Declaration *Declaration of Holden Bixler in Support of Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* filed by Mitchell Hurley on behalf of Celsius Network LLC. (Hurley, Mitchell) (Entered: 12/14/2022) |
| 12/14/2022 | 729<br>(4 pgs) | Declaration *Declaration of Christopher Ferraro in Support of Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* filed by Mitchell Hurley on behalf of Celsius Network LLC. (Hurley, Mitchell) (Entered: 12/14/2022) |
| 12/14/2022 | 730<br>(2 pgs) | Declaration *Declaration of Mitchell P. Hurley in Support of Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* filed by Mitchell Hurley on behalf of Celsius Network LLC. (Hurley, Mitchell) (Entered: 12/14/2022) |
| 12/14/2022 | 731<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: D82C* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/14/2022) |
| 12/14/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16023586. Fee amount 26.00. (Re: Doc # 731) (U.S. Treasury) (Entered: 12/14/2022) |
| 12/14/2022 | 732<br>(81 pgs) | Application to Employ Katten Muchin Rosenman LLP as Special Counsel */Application of Debtor Voyager Digital Ltd. for Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Special Counsel for Debtor Voyager Digital Ltd., on Behalf of and at the Sole Direction of the Independent Director, Effective as of November 11, 2022 (Hearing Date & Time: January 24, 2023 at 11:00 a.m.(prevailing Eastern Time))* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/14/2022) |

| | | |
|---|---|---|
| 12/14/2022 | [733](#)<br>(4 pgs) | Notice of Hearing / *Corrected Notice of Celsius Network LLC's Motion for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* filed by Mitchell Hurley on behalf of Celsius Network LLC. Objections due by 1/21/2023, (Hurley, Mitchell) (Entered: 12/14/2022) |
| 12/14/2022 | [734](#)<br>(6 pgs) | Affidavit of Service *by Panagiota Manatakis* (related document(s)[711](#), [713](#), [712](#), [714](#)) filed by Epiq Corporate Restructuring, LLC.(Garabato, Sid) (Entered: 12/14/2022) |
| 12/14/2022 | [735](#)<br>(2 pgs) | Affidavit of Service re: *Supplemental Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), and Notice of (I) Filing of Amendment of Schedule of Assets and Liabilities for Voyager Digital, LLC and (II) Deadline Requiring Submission of Proofs of Claim on or Before December 23, 2022 and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Docket No. 666)* (related document(s)[666](#), [218](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/14/2022) |
| 12/14/2022 | [736](#)<br>(12 pgs) | Affidavit of Service re: *Second Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from November 1, 2022 Through November 30, 2022 (Docket No. 724) and Notice of (I) Cancellation of the Hearing Scheduled for December 14, 2022 and (II) Adjournment of Matters Related Thereto (Docket No. 725)* (related document(s)[724](#), [725](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/14/2022) |
| 12/14/2022 | [737](#)<br>(8 pgs) | Affidavit of Service re: *Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1) (Docket No. 727), Declaration of Holden Bixler in Support of Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1) (Docket No. 728), Declaration of Christopher Ferraro in Support of Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1) (Docket No. 729), Declaration of Mitchell P. Hurley in Support of Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1) (Docket No. 730), and Notice of Celsius Network LLCs Motion for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1) (Docket No. 733)* (related document(s)[730](#), [729](#), [733](#), [727](#), [728](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/14/2022) |
| 12/14/2022 | [738](#)<br>(7 pgs) | Affidavit of Service re: *Notice of Hearing on Application of Debtor Voyager Digital Ltd. For Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Special Counsel for Debtor Voyager Digital Ltd., on Behalf of and at the Sole Direction of the Independent Director, Effective as of November 11, 2022 (Docket No. 732)* |

| | | |
|---|---|---|
| | | (related document(s)732) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/14/2022) |
| 12/15/2022 | 739 (20 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/15/2022) |
| 12/15/2022 | 740 (11 pgs) | Third Monthly Fee Statement *of Cassels Brock & Blackwell LLP for Compensation for Services and Reimbursement of Expenses as Canadian Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. for the Period from October 1, 2022 through October 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/15/2022) |
| 12/16/2022 | 741 (13 pgs) | Third Monthly Fee Statement *of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period September 1, 2022 through September 30, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/16/2022) |
| 12/16/2022 | 742 (3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: 6220* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To KB507 LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/16/2022) |
| 12/16/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16027016. Fee amount 26.00. (Re: Doc # 742) (U.S. Treasury) (Entered: 12/16/2022) |
| 12/16/2022 | 743 (3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: 6892* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/16/2022) |
| 12/16/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16027027. Fee amount 26.00. (Re: Doc # 743) (U.S. Treasury) (Entered: 12/16/2022) |
| 12/16/2022 | 744 (4 pgs) | Declaration */ Third Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022* (related document(s)234, 201, 501) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/16/2022) |
| 12/16/2022 | 745 (135 pgs) | Third Monthly Fee Statement *of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors During the Period from September 1, 2022 Through September 30, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/16/2022) |
| 12/16/2022 | 746 (85 pgs) | Application to Employ ArentFox Schiff LLP as Special Counsel */Debtor Voyager Digital Holdings, Inc.'s Application for Entry of an Order* |

| | | |
|---|---|---|
| | | *Authorizing the Retention and Employment of ArentFox Schiff LLP as Special Counsel Effective as of November 10, 2022 (Hearing Date & Time: January 24, 2023 at 11:00 a.m. (prevailing Eastern Time))* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/16/2022) |
| 12/19/2022 | [747](#) (13 pgs) | Fourth Monthly Fee Statement *of Stretto, Inc. For Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period October 1, 2022 through October 31, 2022* (related document(s)[67](#)) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/19/2022) |
| 12/19/2022 | [748](#) (108 pgs) | Statement */Notice of Successful Bidder* (related document(s)[248](#), [328](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/19/2022) |
| 12/19/2022 | [749](#) (7 pgs) | Declaration *// Second Supplemental Declaration of Darren Azman in Connection with the Employment of McDermott Will & Emery LLP as Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al.* (related document(s)[403](#), [385](#), [317](#)) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/19/2022) |
| 12/19/2022 | [750](#) (39 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Docket No. 593), Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 365), Notice Of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 442), Notice of Hearing to Consider Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit A), Supplemental Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), Notice of (I) Filing of Amendment to Schedule of Assets and Liabilities for Voyager Digital, LLC and (II) Deadline Requiring Submission of Proofs of Claim on or Before December 23, 2022 and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Docket No. 666), Notice of Deadlines Related to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 646), Solicitation and Voting Procedures (attached hereto as Exhibit C), Voyager Cover Letter in Support of Plan (attached hereto as Exhibit D), Unsecured Creditors Committee Letter in Support of Plan (attached hereto as Exhibit E), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit F), Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 586), Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 590), First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 591) and Notice of Hearing to* |

| | | |
|---|---|---|
| | | *Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Docket No. 593)* (related document(s)666, 365, 591, 590, 593, 586, 646, 442) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/19/2022) |
| 12/19/2022 | 751<br>(7 pgs) | Declaration *// Supplemental Declaration of Ryan C. Jacobs in Connection with the Employment of Cassels Brock & Blackwell LLP as Canadian Counsel for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al.* (related document(s)550, 383) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/19/2022) |
| 12/19/2022 | 752<br>(8 pgs) | Affidavit of Service *re: Monthly Operating Report for the Month Ending: 11/30/2022 (Docket No. 739)* (related document(s)739) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/19/2022) |
| 12/19/2022 | 753<br>(7 pgs) | Declaration *// Second Supplemental Declaration of Michael Cordasco in Connection with the Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al.* (related document(s)397, 404, 318) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/19/2022) |
| 12/19/2022 | 754<br>(12 pgs) | Affidavit of Service *re: Third Monthly Fee Statement of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period September 1, 2022 Through September 30, 2022 (Docket No. 741), Third Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of July 5, 2022 (Docket No. 744), Third Monthly Fee Statement of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors During the Period from September 1, 2022 Through September 30, 2022 (Docket No. 745), and Notice of Hearing of an Application of Debtor Voyager Digital Holdings, Inc.s Application for Entry Order Authorizing the Retention and Employment of Arentfox Schiff LLP as Special Counsel Effective as of November 10, 2022 (Docket No. 746)* (related document(s)744, 745, 746, 741) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 12/19/2022) |
| 12/19/2022 | 755<br>(7 pgs) | Declaration *// Supplemental Declaration of Christopher Pease in Connection with the Employment of Harney Westwood & Riegels LP as BVI Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al.* (related document(s)608, 642) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/19/2022) |
| 12/19/2022 | 756<br>(2 pgs) | Affidavit of Service *re: [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 731], [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 742], and [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 743]* (related document(s)731, 742, 743) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/19/2022) |

| | | |
|---|---|---|
| 12/19/2022 | [757](#)<br>(12 pgs) | Affidavit of Service re: *Fourth Monthly Fee Statement of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period October 1, 2022 Through October 31, 2022 (Docket No. 747) and Notice of Successful Bidder (Docket No. 748)* (related document(s)[747](#), [748](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/19/2022) |
| 12/20/2022 | [758](#)<br>(7 pgs) | Notice of Presentment *and Opportunity for Hearing on Stipulation and Agreed Order Extending Governmental Bar Date for the US Securities and Exchange Commission* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with presentment to be held on 1/6/2023 at 12:00 PM at Courtroom 617 (MEW) Objections due by 1/3/2023, (Sussberg, Joshua) (Entered: 12/20/2022) |
| 12/20/2022 | [759](#)<br>(48 pgs) | Third Monthly Fee Statement *of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from October 1, 2022 through October 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/20/2022) |
| 12/20/2022 | [760](#)<br>(31 pgs) | First Application for Interim Professional Compensation *for Quinn Emanuel Urquhart & Sullivan, LLP For Compensation for Services Rendered, $3,162,787.20, and Reimbursement of Expenses, $ 21,084.64, as Special Counsel to Voyager Digital, LLC During the Period of July 13, 2022 through October 31, 2022.* filed by Zachary R. Russell. (Russell, Zachary) Modified on 2/17/2023 **To Add Fee Amounts** (Braithwaite, Kenisha). (Entered: 12/20/2022) |
| 12/20/2022 | [761](#)<br>(165 pgs) | Second Monthly Fee Statement *of McDermott Will & Emery LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2022 through September 30, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/20/2022) |
| 12/20/2022 | [762](#)<br>(153 pgs) | Third Monthly Fee Statement *of McDermott Will & Emery LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2022 through October 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 12/20/2022) |
| 12/20/2022 | [763](#)<br>(29 pgs) | First Application for Interim Professional Compensation */First Interim Application of Stretto, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Administrative Advisor to the Debtors for the Period July 5, 2022 Through October 31, 2022* for Stretto Claims Agent, Other Professional, period: 7/5/2022 to 10/31/2022, fee:$89,729.68, expenses: $0.00. filed by Stretto Claims Agent. (Sussberg, Joshua) (Entered: 12/20/2022) |
| 12/20/2022 | [764](#)<br>(47 pgs) | First Application for Interim Professional Compensation *// First Interim Application of Cassels Brock & Blackwell LLP for Compensation for Services and Reimbursement of Expenses as Canadian Counsel for the Official Committee of Unsecured Creditors for the Period from July 29, 2022 through October 31, 2022* for Cassels Brock & Blackwell LLP, |

| | | | |
|---|---|---|---|
| | | | Creditor Comm. Aty, period: 7/29/2022 to 10/31/2022, fee:$107,292.60, expenses: $258.09. filed by Darren T. Azman. (Azman, Darren) (Entered: 12/20/2022) |
| 12/20/2022 | [765](#) (219 pgs) | | First Application for Interim Professional Compensation // *First Interim Application of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from July 25, 2022 through October 31, 2022* for FTI Consulting, Inc., Other Professional, period: 7/25/2022 to 10/31/2022, fee:$4,081,091.10, expenses: $22,224.87. filed by Darren T. Azman. (Azman, Darren) (Entered: 12/20/2022) |
| 12/20/2022 | [766](#) (36 pgs) | | First Application for Interim Professional Compensation // *First Interim Application of Epiq Corporate Restructuring LLC for Compensation for Services and Reimbursement of Expenses for the Period from July 29, 2022 through October 31, 2022* for Epiq Corporate Restructuring, LLC, Other Professional, period: 7/26/2022 to 10/31/2022, fee:$31,205.00, expenses: $51,426.50. filed by Darren T. Azman. (Azman, Darren) (Entered: 12/20/2022) |
| 12/20/2022 | [767](#) (997 pgs) | | First Application for Interim Professional Compensation / *First Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Interim Fee Period from July 5, 2022 Through and Including October 31, 2022* for Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Debtor's Attorney, period: 7/5/2022 to 10/31/2022, fee:$14,836,834.0, expenses: $317,936.45. filed by Kirkland & Ellis LLP and Kirkland & Ellis International LLP. (Sussberg, Joshua) (Entered: 12/20/2022) |
| 12/20/2022 | [768](#) (670 pgs) | | First Application for Interim Professional Compensation // *First Interim Application of McDermott Will & Emery LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from July 22, 2022 through October 31, 2022* for McDermott Will & Emery LLP, Creditor Comm. Aty, period: 7/22/2022 to 10/31/2022, fee:$5,658,727.50, expenses: $103,415.61. filed by Darren T. Azman. (Azman, Darren) (Entered: 12/20/2022) |
| 12/20/2022 | [769](#) (121 pgs) | | Fourth Monthly Fee Statement *Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors During the Period from October 1, 2022 through October 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/20/2022) |
| 12/20/2022 | [770](#) (514 pgs) | | First Application for Interim Professional Compensation *of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtors During the Period from July 5, 2022 through October 31, 2022* for **Berkeley Research Group, LLC**, Other Professional, period: 7/5/2022 to 10/31/2022, fee:$6,166,951.00, expenses: $29,172.86. filed by Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Party Applicant Modified on 2/16/2023 (Bush, Brent)** (Entered: 12/20/2022) |
| 12/20/2022 | [771](#) (35 pgs) | | First Application for Interim Professional Compensation // *First Interim Application of Harney Westwood & Riegels LP for Compensation for* |

| | | |
|---|---|---|
| | | *Services and Reimbursement of Expenses as BVI Counsel to the Official Committee of Unsecured Creditors for the Period from July 31, 2022 through October 31, 2022* for Harney Westwood & Riegels LP, Creditor Comm. Aty, period: 7/31/2022 to 10/31/2022, fee:$8,223.00, expenses: $0.00. filed by Darren T. Azman. (Azman, Darren) (Entered: 12/20/2022) |
| 12/21/2022 | 772 (4 pgs) | Notice of Appearance *and Demand for Service of Papers* filed by Adam J. Goldberg on behalf of BAM Trading Services Inc. d/b/a Binance.US. (Goldberg, Adam) (Entered: 12/21/2022) |
| 12/21/2022 | 773 (2 pgs) | Letter *Notice of Change in Hourly Rates of Paul Hastings LLP, Ordinary Course Professional to the Debtors* Filed by Kenneth Pasquale on behalf of Paul Hastings LLP. (Pasquale, Kenneth) (Entered: 12/21/2022) |
| 12/21/2022 | 774 (12 pgs) | Affidavit of Service *re: Notice of Presentment and Opportunity for Hearing on Stipulation and Agreed Order Extending Governmental Bar Date for the US Securities and Exchange Commission (Docket No. 758), First Interim Application of Quinn Emanuel Urquhart & Sullivan LLP for Allowance of Interim Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to Voyager Digital LLC from July 13, 2022 Through and Including October 31, 2022 (Docket No. 760), First Interim Application of Stretto, inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Administrative Advisor to the Debtors for the Period July 5, 2022 Through October 31, 2022 (Docket No. 763), First Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession for the Interim Fee Period from July 5, 2022 Through and Including October 31, 2022 (Docket No. 767), Fourth Monthly Fee statement of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors During the Period from October 1, 2022 Through October 31, 2022 (Docket No. 769), and First Interim Application of Berkeley Research Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtors During the Period from July 5, 2022 Through October 31, 2022 (Docket No. 770)* (related document(s)760, 770, 767, 758, 769, 763) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/21/2022) |
| 12/21/2022 | 775 (150 pgs) | Motion to Authorize */ Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 1/5/2023 at 01:00 PM at Teleconference Line (CourtSolutions) (MEW) Responses due by 12/30/2022,. (Sussberg, Joshua) (Entered: 12/21/2022) |
| 12/21/2022 | 776 (11 pgs) | Motion to Shorten Time */ Debtors' Motion to Shorten the Notice Period with Respect to the Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement, and (II) Granting Related Relief* (related document(s)775) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/21/2022) |
| 12/22/2022 | 777 (153 pgs) | Third Amended Plan */ Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)564, 539, 496, 17, 590, 584, 287) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/22/2022) |

| | | |
|---|---|---|
| 12/22/2022 | 778<br>(211 pgs) | Second Amended Disclosure Statement / *Notice of Filing of Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)565, 585, 591, 498, 288, 540) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/22/2022) |
| 12/22/2022 | 779<br>(148 pgs) | Motion to Approve / *Notice of Debtors' Motion for Entry of an Order (I) Scheduling A Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections, and (IV) Granting Related Relief* (related document(s)778) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 1/5/2023 at 01:00 PM at Teleconference Line (CourtSolutions) (MEW) Responses due by 12/30/2022,. (Sussberg, Joshua) (Entered: 12/22/2022) |
| 12/22/2022 | 780<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: f252* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/22/2022) |
| 12/22/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16033146. Fee amount 26.00. (Re: Doc # 780) (U.S. Treasury) (Entered: 12/22/2022) |
| 12/22/2022 | 781<br>(4 pgs) | So Ordered Joint Stipulation And Agreed Order signed on 12/22/2022 Among Voyager Digital LLC, Official Committee Of Unsecured Creditors, And Celsius Network LLC Setting Deadline To File Objections To Motion (related document(s)727). (Cappiello, Karen) (Entered: 12/22/2022) |
| 12/22/2022 | 782<br>(8 pgs) | Proposed Stipulation / *Stipulation and Agreed Order Between the Debtors and Metropolitan Commercial Bank* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Modified on 1/5/2023 (Bush, Brent)** (Entered: 12/22/2022) |
| 12/22/2022 | 783<br>(32 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Solicitation and Voting Procedures (attached hereto as Exhibit A), Voyager Cover Letter in Support of Plan (attached hereto as Exhibit B), Unsecured Creditors Committee Letter in Support of Plan (attached hereto as Exhibit C), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit D), Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 586), Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 590), First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc., and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 591) and Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection* |

| | | |
|---|---|---|
| | | *Deadlines (Docket No. 593)* (related document(s)591, 590, 593, 586) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/22/2022) |
| 12/23/2022 | 784<br>(22 pgs) | *Fifth Monthly Fee Statement of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from November 1, 2022 Through and Including November 30, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/23/2022) |
| 12/23/2022 | 785<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: 92DD* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Contrarian Funds, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/23/2022) |
| 12/23/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16034408. Fee amount 26.00. (Re: Doc # 785) (U.S. Treasury) (Entered: 12/23/2022) |
| 12/23/2022 | 786<br>(2 pgs) | Order signed on 12/23/2022 Granting Re: Shorten the Notice Period with Respect to the Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement, and (II) Granting Related Relief (Related Doc # 776, 775) with hearing to be held on 1/10/2023 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW); Response or Objection due 01/04/2023 at 4:00 PM Eastern Time (Ho, Amanda) (Entered: 12/23/2022) |
| 12/23/2022 | 787<br>(4 pgs) | Notice of Adjournment of Hearing / *Notice of Adjournment of Hearing on Debtors' APA Motion and Conditional Disclosure Statement Motion* (related document(s)779) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/10/2023 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) Objections due by 1/4/2023, (Sussberg, Joshua) (Entered: 12/23/2022) |
| 12/23/2022 | 788<br>(4 pgs) | Notice of Hearing / *Updated Notice of Celsius Network LLC's Motion for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* filed by Mitchell Hurley on behalf of Celsius Network LLC. Objections due by 1/17/2023, (Hurley, Mitchell) (Entered: 12/23/2022) |
| 12/23/2022 | 789<br>(25 pgs) | Motion to File Proof of Claim After Claims Bar Date / *Updated Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* filed by Mitchell Hurley on behalf of Celsius Network LLC with hearing to be held on 1/24/2023 at 11:00 AM at Courtroom 617 (MEW) Objections due by 1/17/2023,. (Hurley, Mitchell) (Entered: 12/23/2022) |
| 12/27/2022 | 790<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: C745* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To KB507 LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/27/2022) |
| 12/27/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt |

| | | |
|---|---|---|
| | | number A16035766. Fee amount 26.00. (Re: Doc # 790) (U.S. Treasury) (Entered: 12/27/2022) |
| 12/27/2022 | 791 (3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: 377F* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/27/2022) |
| 12/27/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16036202. Fee amount 26.00. (Re: Doc # 791) (U.S. Treasury) (Entered: 12/27/2022) |
| 12/28/2022 | 792 (8 pgs) | Notice of Presentment *and Opportunity for Hearing on Stipulation and Agreed Order Extending Governmental Bar Date for the States* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with presentment to be held on 1/6/2023 at 12:00 PM at Courtroom 617 (MEW) Objections due by 1/3/2023, (Sussberg, Joshua) (Entered: 12/28/2022) |
| 12/29/2022 | 793 (3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: FC3C* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Contrarian Funds, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/29/2022) |
| 12/29/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16038227. Fee amount 26.00. (Re: Doc # 793) (U.S. Treasury) (Entered: 12/29/2022) |
| 12/29/2022 | 794 (18 pgs) | Fifth Monthly Fee Statement *of Quinn Emanuel Urquhart & Sullivan, LLP for Compensation for Services Rendered as Special Counsel to Voyager Digital LLC During the Period of November 1, 2022 through November 30, 2022* Filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 12/29/2022) |
| 12/29/2022 | 795 (3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: A34F* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Bradford Capital Holdings, LP filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 12/29/2022) |
| 12/29/2022 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16038511. Fee amount 26.00. (Re: Doc # 795) (U.S. Treasury) (Entered: 12/29/2022) |
| 12/30/2022 | 796 (25 pgs) | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement */ Debtors' Second Motion for Entry of an Order (I) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 1/17/2023,. (Sussberg, Joshua) (Entered: 12/30/2022) |

| | | |
|---|---|---|
| 12/30/2022 | <u>797</u><br>(10 pgs) | Statement *Notice of the United States of America Concerning the Review of Certain Transactions by the Committee on Foreign Investment in the United States* filed by Jean-David Barnea on behalf of United States Of America. (Barnea, Jean-David) (Entered: 12/30/2022) |
| 12/30/2022 | <u>798</u><br>(52 pgs) | Application to Employ Potter Anderson & Corroon LLP as Delaware Counsel / *Debtors' Application Seeking Entry of an Order Authorizing the Retention and Employment of Potter Anderson & Corroon LLP as Delaware Counsel Effective as of November 30, 2022 (Hearing Date & Time: January 24, 2023 at 11:00 a.m. (prevailing Eastern Time))* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 12/30/2022) |
| 12/30/2022 | <u>799</u><br>(9 pgs) | Affidavit of Service *re: Debtors Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement and (II) Granting Related Relief (Docket No. 775), Debtors Motion to Shorten the Notice Period with Respect to the Debtors Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement, and (II) Granting Related Relief (Docket No. 776), Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 777), Notice of Filing of Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 778), and Notice of Filing of Debtors Motion for Entry of an Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections, and (IV) Granting Related Relief (Docket No. 779)* (related document(s)<u>779</u>, <u>777</u>, <u>775</u>, <u>778</u>, <u>776</u>) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/30/2022) |
| 12/30/2022 | <u>800</u><br>(13 pgs) | Affidavit of Service *re: Fifth Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from November 1, 2022 Through and Including November 30, 2022 (Docket No. 784), Order Shortening the Notice Period with Respect to the Debtors Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement, and (II) Granting Related Relief (Docket No. 786), and Notice of Adjournment of Hearing on Debtors APA Motion and Conditional Disclosure Statement Motion (Docket No. 787)* (related document(s)<u>786</u>, <u>784</u>, <u>787</u>) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 12/30/2022) |
| 12/30/2022 | <u>801</u><br>(8 pgs) | Affidavit of Service *re: Notice of Presentment and Opportunity for Hearing on Stipulation and Agreed Order Extending Governmental Bar Date for the States (Docket No. 792)* (related document(s)<u>792</u>) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/30/2022) |
| 12/30/2022 | <u>802</u><br>(2 pgs) | Affidavit of Service *re: [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 780], [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 785], [Customized for Rule 3001(e) (1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 790], and [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 791]* (related |

| | | |
|---|---|---|
| | | document(s)790, 785, 780, 791) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 12/30/2022) |
| 01/03/2023 | 803 (5 pgs) | Response *Oracle's Renewed Rights Reservation Regarding Debtors' Notice Of Successful Bidder And Related Request For Entry Of An Order Authorizing Entry Into Asset Purchase Agreement* (related document(s)775) filed by Amish R. Doshi on behalf of Oracle America, Inc.. with hearing to be held on 1/10/2023 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) Objections due by 1/4/2023, (Doshi, Amish) **Docket Text Hearing Location Modified on 1/4/2023 (Bush, Brent)** (Entered: 01/03/2023) |
| 01/04/2023 | 804 (3 pgs) | Application for Pro Hac Vice Admission filed by Karen Cordry on behalf of Karen Cordry. (Cordry, Karen) (Entered: 01/04/2023) |
| 01/04/2023 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A16042590. Fee amount 200.00. (Re: Doc # 804) (U.S. Treasury) (Entered: 01/04/2023) |
| 01/04/2023 | 805 (1 pg) | Order signed on 1/4/2023 admitting Karen Cordry, Esq. to practice pro hac vice in this Court (Related Doc # 804). (DePierola, Jacqueline) (Entered: 01/04/2023) |
| 01/04/2023 | 806 (3 pgs) | Notice of Appearance filed by Karen Cordry on behalf of Karen Cordry. (Cordry, Karen) (Entered: 01/04/2023) |
| 01/04/2023 | 807 (6 pgs) | Objection to Motion *Limited Objection and Reservation of Rights of the U.S. Securities and Exchange Commission to Debtors' Motions (I) Authorizing Entry into the Binance US Purchase Agreement and (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement* (related document(s)779, 775) filed by Therese Scheuer on behalf of U.S. Securities and Exchange Commission. (Scheuer, Therese) (Entered: 01/04/2023) |
| 01/04/2023 | 808 (78 pgs; 3 docs) | Response to Motion *The New Jersey Bureau of Securities Response and Reservation of Rights to 1) Debtors Motion for Entry of an Order (I) Authorizing Entry into the Binance.US Purchase Agreement and (II) Granting Related Relief [Doc. No. 775], and 2) Debtors Motion for Entry of an Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections, and (IV) Granting Related Relief [Doc. No. 779]* (related document(s)779, 775) filed by Jeffrey Bernstein on behalf of The New Jersey Bureau of Securities. (Attachments: # 1 Declaration of Virginia Shea # 2 Certificate of Service) (Bernstein, Jeffrey) (Entered: 01/04/2023) |
| 01/04/2023 | 809 (21 pgs; 2 docs) | Objection to Motion *to Approve the Adequacy of Debtors' Second Amended Disclosure Statement* (related document(s)779) filed by Jennifer Rood on behalf of VT Department of Financial Regulation. (Attachments: # 1 Exhibit Declaration of Ethan McLaughlin) (Rood, Jennifer) (Entered: 01/04/2023) |
| 01/04/2023 | 810 (4 pgs) | Objection to Motion *for Entry of an Order Authorizing Binance US Asset Purchase Agreement* (related document(s)775) filed by Jennifer Rood on |

| | | behalf of VT Department of Financial Regulation. (Rood, Jennifer) (Entered: 01/04/2023) |
|---|---|---|
| 01/04/2023 | [811](#)<br>(16 pgs) | Objection to Motion /*Objection of the United States Trustee to Debtors' Motions for Entry of Orders (A) (I) Authorizing Entry into the Binance.US Purchase Agreement and (II) Granting Related Relief [Doc. No. 775], and (B) (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections, and (IV) Granting Related Relief [Doc. No. 779]* (related document(s)[779](#), [775](#)) filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 01/04/2023) |
| 01/04/2023 | [812](#)<br>(12 pgs) | Objection to Motion / *Limited Objection of New York State Department of Financial Services to Debtors' Motion to Authorize Entry into Binance US Purchase Agreement* (related document(s)[775](#)) filed by Jason David St. John on behalf of New York State Department of Financial Services. (St. John, Jason) (Entered: 01/04/2023) |
| 01/04/2023 | [813](#)<br>(19 pgs) | Objection to Motion *of Debtors for Entry of an Order* filed by Brian D. Glueckstein on behalf of Alameda Research LLC. with hearing to be held on 1/10/2023 (check with court for location) (Glueckstein, Brian) (Entered: 01/04/2023) |
| 01/04/2023 | [814](#)<br>(15 pgs) | Objection *of the Texas State Securities Board and the Texas Department of Banking to Debtors' Second Amended Disclosure Statement* (related document(s)[778](#)) filed by Layla Milligan on behalf of Texas Department of Banking, Texas State Securities Board. (Milligan, Layla) (Entered: 01/04/2023) |
| 01/04/2023 | [815](#)<br>(8 pgs) | Objection *of the Texas State Securities Board and the Texas Department of Banking to Debtors' Motion for Entry of an Order* (related document(s)[775](#)) filed by Layla Milligan on behalf of Texas Department of Banking, Texas State Securities Board. (Milligan, Layla) (Entered: 01/04/2023) |
| 01/04/2023 | [816](#)<br>(2 pgs) | Notice of Appearance *on behalf of Usio, Inc. and FiCentive, Inc.* filed by Sheryl P Giugliano on behalf of USIO, Inc.. (Giugliano, Sheryl) (Entered: 01/04/2023) |
| 01/04/2023 | [817](#)<br>(40 pgs) | Declaration *Supplemental Declaration to the Texas State Securities Board and the Texas Department of Banking's Objection to Debtors' Second Amended Disclosure Statement and Objection to Debtors' Motion for Entry of an Order* (related document(s)[815](#), [814](#)) filed by Layla Milligan on behalf of Texas Department of Banking, Texas State Securities Board. (Milligan, Layla) (Entered: 01/04/2023) |
| 01/04/2023 | [818](#)<br>(1 pg) | Affidavit of Service *re: [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 795]* (related document(s)[795](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/04/2023) |
| 01/04/2023 | [819](#)<br>(7 pgs) | Affidavit of Service *re: Notice of Hearing on Debtors Application Seeking Entry of an Order Authorizing the Retention and Employment of Potter Anderson & Corroon LLP as Delaware Counsel Effective as of November* |

| | | |
|---|---|---|
| | | *30, 2022 (Docket No. 798)* (related document(s)798) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/04/2023) |
| 01/05/2023 | 820<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: E372* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 01/05/2023) |
| 01/05/2023 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16043950. Fee amount 26.00. (Re: Doc # 820) (U.S. Treasury) (Entered: 01/05/2023) |
| 01/05/2023 | 821<br>(7 pgs) | So Ordered Stipulation and Agreed Order signed on 1/5/2023 between the Debtors and Metropolitan Commercial Bank (related document(s)782). (DePierola, Jacqueline) (Entered: 01/05/2023) |
| 01/05/2023 | 822<br>(5 pgs) | Certificate of Service *of Limited Objection of New York State Department of Financial Services* (related document(s)812) Filed by Jason David St. John on behalf of New York State Department of Financial Services. (St. John, Jason) (Entered: 01/05/2023) |
| 01/05/2023 | 823<br>(1 pg) | Letter *received January 5, 2023 to Judge Wiles* Filed by Trevor Brucker. (Cappiello, Karen) (Entered: 01/05/2023) |
| 01/05/2023 | 824<br>(4 pgs) | Notice of Hearing */ Notice of First Interim Fee Hearing* (related document(s)716, 765, 766, 771, 760, 770, 767, 768, 764, 763) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 2/7/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Objections due by 1/31/2023, (Sussberg, Joshua) (Entered: 01/05/2023) |
| 01/06/2023 | 825<br>(2 pgs) | Bridge Order signed on 1/6/2023 pending a hearing on the Debtors' second motion for entry of an order extending the Debtors' exclusive periods to file a chapter 11 plan and solicit acceptances thereof and granting related relief (related document(s)796). Hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 01/06/2023) |
| 01/06/2023 | 826<br>(3 pgs) | Letter *received January 6, 2023 to Judge Wiles* Filed by Heath Mendelsohn. (Cappiello, Karen) (Entered: 01/06/2023) |
| 01/06/2023 | 827<br>(5 pgs) | Notice of Agenda */Agenda for Hearing to be Held January 10, 2023, at 2:00 p.m. (prevailing Eastern Time)* (related document(s)779, 775) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/10/2023 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 01/06/2023) |
| 01/06/2023 | 828<br>(33 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Solicitation and Voting Procedures (attached hereto as Exhibit A), Voyager Cover Letter in Support of Plan (attached hereto as Exhibit B), Unsecured Creditors Committee Letter in Support of Plan (attached hereto as Exhibit C), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (attached hereto as Exhibit D), Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice* |

| | | |
|---|---|---|
| | | *Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto (Docket No. 586), Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 590), First Amended Disclosure Statement Relating to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form of Exhibit A to Docket No. 591), Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Docket No. 593), Supplemental Bar Date Notice Package [Customized], Proof of Claim Form 410 and Instructions (Substantially in the Form of Exhibit A to Docket No. 218), Notice of (I) Filing of Amendment to Schedule of Assets and Liabilities for Voyager Digital, LLC and (II) Deadline Requiring Submission of Proofs of Claim on or Before December 23, 2022 and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases (Docket No. 666), Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Docket No. 593), [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 742]* (related document(s)742, 666, 591, 590, 593, 586) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/06/2023) |
| 01/08/2023 | 829<br>(151 pgs) | Amended Plan *Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)777) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/08/2023) |
| 01/08/2023 | 830<br>(241 pgs) | Amended Disclosure Statement *Notice of Filing of Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)778) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/08/2023) |
| 01/08/2023 | 831<br>(26 pgs) | Response *Debtors' Omnibus Reply to Objections to APA Motion* (related document(s)811, 808, 815, 810, 797, 812, 775, 803, 807) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/08/2023) |
| 01/09/2023 | 832<br>(40 pgs) | Response *Debtors' Omnibus Reply to Objections to the Disclosure Statement Motion* (related document(s)779, 811, 808, 809, 814, 813, 807, 778) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/09/2023) |
| 01/09/2023 | 833<br>(24 pgs) | Notice of Proposed Order *Notice of Filing of the Revised Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief* (related document(s)775) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/09/2023) |
| 01/09/2023 | 834<br>(236 pgs) | Notice of Proposed Order *Notice of Filing of the Revised Order (I) Scheduling a Combined Disclosure Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections* (related document(s)779) filed by Joshua |

| | | |
|---|---|---|
| | | Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/09/2023) |
| 01/09/2023 | 835 (113 pgs) | Statement *Notice of Filing of First Amendment to Asset Purchase Agreement* (related document(s)775) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/09/2023) |
| 01/09/2023 | 836 (16 pgs) | Declaration *of Brian Tichenor in Support of the Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement, and (II) Granting Related Relief* (related document(s)775) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/09/2023) |
| 01/09/2023 | 837 (11 pgs; 2 docs) | Statement *of the Official Committee of Unsecured Creditors in Support of (A) Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement and (II) Granting Related Relief; and (B) Submission of the Committee's Solicitation Letter in Support of the Debtors' Third Amended Joint Plan* (related document(s)775) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A) (Azman, Darren) (Entered: 01/09/2023) |
| 01/09/2023 | 838 (4 pgs) | Certificate of Service (related document(s)837) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 01/09/2023) |
| 01/09/2023 | 839 (2 pgs) | So Ordered Stipulation and Agreed Order signed on 1/9/2023 extending governmental bar date for the US Securities and Exchange Commission (related document(s)758). (DePierola, Jacqueline) (Entered: 01/09/2023) |
| 01/09/2023 | 840 (3 pgs) | So Ordered Stipulation and Agreed Order signed on 1/9/2023 extending governmental bar date for the states (related document(s)792). (DePierola, Jacqueline) (Entered: 01/09/2023) |
| 01/09/2023 | 841 (4 pgs) | Affidavit of Service *by Cassandra Murray* (related document(s)766) filed by Epiq Corporate Restructuring, LLC.(Garabato, Sid) (Entered: 01/09/2023) |
| 01/09/2023 | 842 (3 pgs) | Letter *received January 9, 2023 to Judge Wiles in re: Status of Clients Assets* Filed by Aunali S. Khaku. (Cappiello, Karen) (Entered: 01/09/2023) |
| 01/09/2023 | 843 (18 pgs) | Letter *dated January 9, 2023 to Judge Wiles* Filed by Tracy Hendershott. (Cappiello, Karen) (Entered: 01/09/2023) |
| 01/09/2023 | 844 (2 pgs) | Affidavit of Service *re: [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 793] and [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 820]* (related document(s)820, 793) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/09/2023) |
| 01/09/2023 | 845 (5 pgs) | Affidavit of Service *re: Notice of First Interim Fee Hearing (Docket No. 824)* (related document(s)824) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/09/2023) |

| | | |
|---|---|---|
| 01/09/2023 | 846<br>(7 pgs) | Affidavit of Service *re: Agenda for Hearing to be Held January 10, 2023, at 2:00 P.M. (Prevailing Eastern Time) (Docket No. 827)* (related document(s)827) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/09/2023) |
| 01/09/2023 | 847<br>(12 pgs) | Affidavit of Service *re: Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 829), Notice of Filing of Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 830), Debtors Omnibus Reply to Objections to APA Motion (Docket No. 831), Debtors Omnibus Reply to Objections to the Disclosure Statement Motion (Docket No. 832), Notice of Filing of the Revised Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief (Docket No. 833), Notice of Filing of the Revised Order (I) Scheduling a Combined Disclosure Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulations of Votes and (D) Procedures for Objections (Docket No. 834), Notice of Filing of First Amendment to Asset Purchase Agreement (Docket No. 835), and Declaration of Brian Tichenor in Support of the Debtors Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement, and (II) Granting Related Relief (Docket No. 836)* (related document(s)833, 832, 834, 830, 836, 835, 829, 831) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/09/2023) |
| 01/10/2023 | 848 | **(Entered in Error, see Document No. 849)** Joint So Ordered Stipulation and Order signed on 1/10/2023 between the Debtors and FTX US (related document(s)717). (DePierola, Jacqueline) **Modified on 1/10/2023 (Bush, Brent)** (Entered: 01/10/2023) |
| 01/10/2023 | 849<br>(4 pgs) | Joint So Ordered Stipulation and Agreed Order signed on 1/10/2023 between the Debtors and FTX US (related document(s)717). (DePierola, Jacqueline) (Entered: 01/10/2023) |
| 01/10/2023 | 850<br>(24 pgs) | Notice of Proposed Order */Notice of Filing of the Revised Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief* (related document(s)833) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/10/2023) |
| 01/10/2023 | 851<br>(236 pgs) | Notice of Proposed Order */Notice of Filing of the Revised Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, and (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections* (related document(s)834) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/10/2023) |
| 01/10/2023 | 852<br>(151 pgs) | Amended Plan */Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)829) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/10/2023) |

| 01/10/2023 | 853<br>(250 pgs) | Amended Disclosure Statement /*Notice of Filing of Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)830) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/10/2023) |
|---|---|---|
| 01/10/2023 | 854<br>(1 pg) | Letter *received January 10, 2023 to Judge Wiles in re: Request To Be Able To Withdraw Funds* Filed by Gerardo Pedraza. (Cappiello, Karen) (Entered: 01/10/2023) |
| 01/10/2023 | 855<br>(7 pgs) | Notice of Agenda /*Amended Agenda for Hearing to be Held January 10, 2023, at 2:00 p.m. (prevailing Eastern Time)* (related document(s)779, 775) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/10/2023 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 01/10/2023) |
| 01/12/2023 | 856<br>(174 pgs) | Fifth Monthly Fee Statement *of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from November 1, 2022 Through November 30, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/12/2023) |
| 01/12/2023 | 857<br>(3 pgs) | Declaration / *First Supplemental Declaration of Steven J. Reisman in Support of Application of Debtor Voyager Digital Ltd. for Entry for an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Special Counsel for Debtor Voyager Digital Ltd., on behalf of and at the Sole Direction of the Independent Director, Effective as of November 11, 2022* (related document(s)732) filed by Steven J. Reisman on behalf of Matthew D. Ray, Independent Director of Voyager Digital Ltd.. (Reisman, Steven) (Entered: 01/12/2023) |
| 01/12/2023 | 858<br>(3 pgs) | Affidavit of Service *re: Amended Agenda for Hearing to be Held January 10, 2023, at 2:00 P.M. (Prevailing Eastern Time) (Docket No. 855)* (related document(s)855) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/12/2023) |
| 01/13/2023 | 859<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: 2568* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition. (Faucher, Lisa) (Entered: 01/13/2023) |
| 01/13/2023 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY) 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16054841. Fee amount 26.00. (Re: Doc # 859) (U.S. Treasury) (Entered: 01/13/2023) |
| 01/13/2023 | 860<br>(11 pgs) | Order signed on 1/13/2023 Granting Motion (I) Authorizing Entry Into the Binance US Purchase Agreement and (II) Granting Related Relief (Related Doc # 775). (Gomez, Jessica) (Entered: 01/13/2023) |
| 01/13/2023 | 861<br>(129 pgs; 2 docs) | Order signed on 1/13/2023 Granting Motion (I) Scheduling A Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors' Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) |

| | | |
|---|---|---|
| | | Procedures for Objections (Related Doc # 779). Combined Hearing to consider approval of the Disclosure Statement and Confirmation of the Plan to be held on 3/2/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW). (Gomez, Jessica) (Entered: 01/13/2023) |
| 01/13/2023 | 862 (3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: 8619* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Contrarian Funds, LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 01/13/2023) |
| 01/13/2023 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16055282. Fee amount 26.00. (Re: Doc # 862) (U.S. Treasury) (Entered: 01/13/2023) |
| 01/13/2023 | 863 (420 pgs) | Amended Disclosure Statement */Notice of Filing of Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Solicitation Version)* (related document(s)565, 585, 591, 498, 288, 853, 540, 778) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/13/2023) |
| 01/13/2023 | 864 | Transcript regarding Hearing Held on 1/10/2023 at 2:03pm RE: Motion Authorizing entry into the Binance.US purchase agreement, and granting related relief; et al. Remote electronic access to the transcript is restricted until 4/13/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 1/20/2023. Statement of Redaction Request Due By 2/3/2023. Redacted Transcript Submission Due By 2/13/2023. Transcript access will be restricted through 4/13/2023. (Garcia, Pedro) (Entered: 01/13/2023) |
| 01/17/2023 | 865 (3 pgs) | Declaration *of Jeffrey R. Gleit Regarding Customary Annual Rate Increase* (related document(s)746) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/17/2023) |
| 01/17/2023 | 866 (36 pgs; 3 docs) | Objection to Motion *// Objection of the Official Committee of Unsecured to Celsius Network LLCs Motion Seeking an Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. § 362(D)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rule 3003(C) and 9006(B)(1)* (related document(s)789) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Attachments: # 1 Exhibit A - Celsius UK Schedule G Excerpt # 2 Exhibit B - Celsius US Transfer Schedule Excerpt) (Azman, Darren) (Entered: 01/17/2023) |
| 01/17/2023 | 867 (22 pgs) | Objection *Debtors' Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* (related document(s)789, 727) filed by Jonathan D. Canfield on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/24/2023 (check with court for location) (Canfield, Jonathan) (Entered: 01/17/2023) |

| | | |
|---|---|---|
| 01/17/2023 | 868<br>(4 pgs) | Declaration *of Michael C. Whalen in Support of Debtors' Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* (related document(s)867) filed by Jonathan D. Canfield on behalf of Voyager Digital Holdings, Inc.. (Canfield, Jonathan) (Entered: 01/17/2023) |
| 01/17/2023 | 869<br>(12 pgs) | Ex Parte Motion to File Under Seal *Ex Parte Motion of the Debtors for Entry of an Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to Debtors' Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* (related document(s)867, 868) filed by Jonathan D. Canfield on behalf of Voyager Digital Holdings, Inc.. (Canfield, Jonathan) (Entered: 01/17/2023) |
| 01/17/2023 | 870<br>(3 pgs) | Application for Pro Hac Vice Admission *Matthew M. Murphy* filed by Jonathan D. Canfield on behalf of Voyager Digital Holdings, Inc.. (Canfield, Jonathan) (Entered: 01/17/2023) |
| 01/17/2023 | 871<br>(3 pgs) | Application for Pro Hac Vice Admission *Michael C. Whalen* filed by Jonathan D. Canfield on behalf of Voyager Digital Holdings, Inc.. (Canfield, Jonathan) (Entered: 01/17/2023) |
| 01/17/2023 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A16058145. Fee amount 200.00. (Re: Doc # 870) (U.S. Treasury) (Entered: 01/17/2023) |
| 01/17/2023 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A16058145. Fee amount 200.00. (Re: Doc # 871) (U.S. Treasury) (Entered: 01/17/2023) |
| 01/18/2023 | 872<br>(1 pg) | Order signed on 1/18/2023 admitting Michael C. Whalen, Esq. to practice pro hac vice in this Court (Related Doc # 871). (DePierola, Jacqueline) (Entered: 01/18/2023) |
| 01/18/2023 | 873<br>(1 pg) | Order signed on 1/18/2023 admitting Matthew M. Murphy, Esq. to practice pro hac vice in this Court (Related Doc # 870). (DePierola, Jacqueline) (Entered: 01/18/2023) |
| 01/18/2023 | 874<br>(20 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/18/2023) |
| 01/18/2023 | 875<br>(2 pgs) | Supplemental Certificate of Service (related document(s)866) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 01/18/2023) |
| 01/18/2023 | 876<br>(8 pgs) | Affidavit of Service *re: Fifth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from November 1, 2022 Through November 30, 2022 (Docket No. 856) and First Supplemental Declaration of Steven J. Reisman in Support of Application of Debtor* |

| | | |
|---|---|---|
| | | *Voyager Digital Ltd. For Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Special Counsel for Debtor Voyager Digital Ltd., on behalf of and at the Sole Direction of the Independent Director, Effective as of November 11, 2022 (Docket No. 857)* (related document(s)856, 857) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 01/18/2023) |
| 01/18/2023 | 877<br>(7 pgs) | Affidavit of Service re: *Declaration of Jeffrey R. Gleit Regarding Customary Annual Rate Increase (Docket No. 865)* (related document(s)865) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/18/2023) |
| 01/18/2023 | 878<br>(8 pgs) | Affidavit of Service re: *Debtors Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1) (Docket No. 867), Declaration of Michael C. Whalen in Support of Debtors Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1) (Docket No. 868), and Ex Parte Motion of the Debtors for Entry of an Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to Debtors Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File a Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1) (Docket No. 869)* (related document(s)867, 868, 869) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/18/2023) |
| 01/19/2023 | 879<br>(3 pgs) | Transfer Agreement FRBP. Transfer Agreement 3001 (e) 2 Transferors: Name (Redacted) (Claim No. 665, Amount $107,000.00) To Bradford Capital Holdings, LP filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 01/19/2023) |
| 01/19/2023 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16060207. Fee amount 26.00. (Re: Doc # 879) (U.S. Treasury) (Entered: 01/19/2023) |
| 01/19/2023 | 880<br>(3 pgs) | Affidavit of Service (related document(s)867, 868, 869) Filed by Jonathan D. Canfield on behalf of Voyager Digital Holdings, Inc.. (Canfield, Jonathan) (Entered: 01/19/2023) |
| 01/20/2023 | 881<br>(7 pgs) | Memorandum Endorsement signed on 1/20/2023. The motion is denied, without prejudice to renewal. As filed, the motion fails to establish that any parts of the agreements are entitled to confidential treatment under the governing standards, let alone that the agreements should be sealed in their entirety (related document(s)869). (DePierola, Jacqueline) (Entered: 01/20/2023) |
| 01/20/2023 | 882<br>(8 pgs) | Certificate of No Objection Pursuant to LR 9075-2 / *Certificate of No Objection Regarding Application of Debtor Voyager Digital Ltd. for Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Special Counsel for Debtor Voyager Digital Ltd., on Behalf of and at the Sole Direction of the Independent Director, Effective as of November 11, 2022* (related document(s)732) Filed by |

| | | |
|---|---|---|
| | | Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/20/2023) |
| 01/20/2023 | 883 (8 pgs) | Certificate of No Objection Pursuant to LR 9075-2 / *Certificate of No Objection Regarding Debtors Application Seeking Entry of an Order Authorizing the Retention and Employment of Potter Anderson & Corroon LLP as Delaware Counsel Effective as of November 30, 2022* (related document(s)798) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/20/2023) |
| 01/20/2023 | 884 (8 pgs) | Certificate of No Objection Pursuant to LR 9075-2 / *Certificate of No Objection Regarding Debtor Voyager Digital Holdings, Inc.'s Application for Entry of an Order Authorizing the Retention and Employment of ArentFox Schiff LLP as Special Counsel Effective as of November 10, 2022* (related document(s)746) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/20/2023) |
| 01/20/2023 | 885 (7 pgs) | Certificate of No Objection Pursuant to LR 9075-2 / *Certificate of No Objection Regarding Debtors' Second Motion for Entry of an Order (I) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief* (related document(s)796) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/20/2023) |
| 01/20/2023 | 886 (5 pgs) | Objection to Motion *Limited Objection to Cash Management* (related document(s)10) filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 01/20/2023) |
| 01/20/2023 | 887 (2 pgs) | Notice of Adjournment of Hearing / *Notice of Adjournment of Certain Pleadings* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/2/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 01/20/2023) |
| 01/20/2023 | 888 (7 pgs) | Declaration // *Third Supplemental Declaration of Michael Cordasco in Support of Application for Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al.* (related document(s)753, 397, 404, 318) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 01/20/2023) |
| 01/20/2023 | 889 (3 pgs) | Notice of Adjournment of Hearing /*Notice of Adjournment of the Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* (related document(s)10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 2/7/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 01/20/2023) |
| 01/20/2023 | 890 (11 pgs) | Notice of Agenda *Agenda for Hearing to be Held January 24, 2023, at 11:00 a.m. (Prevailing Eastern Time)* (related document(s)796, 732, 798, |

| | | |
|---|---|---|
| | | 727, 746) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 01/20/2023) |
| 01/20/2023 | 891 (19 pgs) | Declaration *[Redacted] Declaration of Michael C. Whalen in Support of Debtors' Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* (related document(s)867, 868) filed by Jonathan D. Canfield on behalf of Voyager Digital Holdings, Inc.. (Canfield, Jonathan) (Entered: 01/20/2023) |
| 01/20/2023 | 892 (13 pgs) | Ex Parte Motion to File Under Seal *Ex Parte Renewed Motion of the Debtors for Entry of an Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to Debtors' Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* (related document(s)867, 868, 891) filed by Jonathan D. Canfield on behalf of Voyager Digital Holdings, Inc.. (Canfield, Jonathan) (Entered: 01/20/2023) |
| 01/22/2023 | 893 (35 pgs) | Omnibus Reply to Motion (related document(s)789, 727) filed by Mitchell Hurley on behalf of Celsius Network LLC. (Hurley, Mitchell) (Entered: 01/22/2023) |
| 01/23/2023 | 894 (8 pgs) | Memorandum Endorsement signed on 1/23/2023. The motion is denied for failure to satisfy the applicable standards for sealing. Voyager argues that disclosure might alert creditors to the terms of which Voyager is willing to do business but Voyager is not currently doing business and its plan requires a liquidation. The mere fact that the agreement calls upon the parties to try to maintain confidentiality is not sufficient. The full agreement shall be filed on the public record (related document(s)892). (DePierola, Jacqueline) (Entered: 01/23/2023) |
| 01/23/2023 | 895 (5 pgs) | Statement *// Fourth Notice of Virtual Town Hall Meetings Hosted by the Official Committee of Unsecured Creditors* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 01/23/2023) |
| 01/23/2023 | 896 (4 pgs) | Statement */Notice of Filing Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (related document(s)244) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 01/23/2023) |
| 01/23/2023 | 897 (12 pgs) | Amended Notice of Agenda */Amended agenda for Hearing to be Held January 24, 2023, at 11:00 a.m. (prevailing Eastern Time)* (related document(s)890, 796, 732, 798, 727, 746) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/24/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 01/23/2023) |
| 01/23/2023 | 898 (7 pgs) | Affidavit of Service *(Supplemental) re: Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 365), Notice of Deadlines Related to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the* |

| | | |
|---|---|---|
| | | *Bankruptcy Code (Docket No. 646), an Adversary Proceeding (Docket No. 691), Fourth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from October 1, 2022 Through October 31, 2022 (Docket No. 692), First Interim Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from July 5, 2022 Through and Including October 31, 2022 (Docket No. 716), Order Shortening the Notice Period with Respect to the Debtors Motion for Entry of an Order (I) Authorizing Entry into the Binance US Purchase Agreement, and (II) Granting Related Relief (Docket No. 786), Notice of Adjournment of Hearing on Debtors APA Motion and Conditional Disclosure Statement Motion (Docket No. 787), Notice of Presentment and Opportunity for Hearing on Stipulation and Agreed Order Extending Governmental Bar Date for the States (Docket No. 792)* (related document(s)716, 792, 365, 692, 786, 691, 646, 787) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/23/2023) |
| 01/24/2023 | 899<br>(3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: E627* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Cherokee Debt Acquisition, LLC filed by Cherokee Acquisition. (Faucher, Lisa) (Entered: 01/24/2023) |
| 01/24/2023 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16065264. Fee amount 26.00. (Re: Doc # 899) (U.S. Treasury) (Entered: 01/24/2023) |
| 01/24/2023 | 900<br>(19 pgs) | Declaration *[Unredacted] Declaration of Michael C. Whalen in Support of Debtors' Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1)* (related document(s)867, 868, 891) filed by Jonathan D. Canfield on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 1/24/2023 (check with court for location) (Canfield, Jonathan) (Entered: 01/24/2023) |
| 01/24/2023 | 901<br>(9 pgs) | Declaration *// Third Supplemental Declaration of Darren Azman in Connection with the Employment of McDermott Will & Emery LLP as Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al.* (related document(s)749, 403, 385, 317) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 01/24/2023) |
| 01/24/2023 | 902<br>(14 pgs) | Sixth Monthly Fee Statement *of Quinn Emanuel Urquhart & Sullivan, LLP For Compensation for Services Rendered as Special Counsel to Voyager Digital, LLC During the Period of December 1, 2022 through December 31, 2022* Filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 01/24/2023) |
| 01/24/2023 | 903<br>(20 pgs) | Motion to Allow/*Motion To Release Unredacted Version of "Notice of Filing of Redacted Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for Entry of an Order Approving (I) The Adequacy of the Amended Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, And (IV) Certain Dates with Respect Thereto" (Doc #526), To Release Special Committee Summary Reports Into Investigation of* |

|  |  |  |
|---|---|---|
|  |  | *Debtor Actions, And Object to Redaction of "Motion of the Debtors For Entry of an Order Authorizing The Debtors to Redact And File Under Seal Certain Confidential Information Related to Debtors' Objection to Motion of Celsius Network LLC for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(D)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(C) and 9006(B)(1)" (Doc #982).* filed by Trevor Brucker, Tracy Hendershott. (Cappiello, Karen) (Entered: 01/24/2023) |
| 01/24/2023 | [904](#)<br>(9 pgs) | Order signed on 1/24/2023 authorizing the retention and employment of Potter Anderson & Corroon LLP as Delaware counsel for the Debtors effective as of November 30, 2022 (Related Doc # [798](#)). (DePierola, Jacqueline) (Entered: 01/24/2023) |
| 01/24/2023 | [905](#)<br>(4 pgs) | Order signed on 1/24/2023 authorizing the retention and employment of ArentFox Schiff LLP as special counsel effective as of November 10, 2022 (Related Doc # [746](#)). (DePierola, Jacqueline) (Entered: 01/24/2023) |
| 01/24/2023 | [906](#)<br>(3 pgs) | Second Order signed on 1/24/2023 extending the Debtors' exclusive periods to file a chapter 11 plan and solicit acceptances thereof and granting related relief (Related Doc # [796](#)). (DePierola, Jacqueline) (Entered: 01/24/2023) |
| 01/25/2023 | [907](#)<br>(10 pgs) | Affidavit of Service *re: Certificate of No Objection Regarding Application of Debtor Voyager Digital Ltd. for Entry of an Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Special Counsel for Debtor Voyager Digital Ltd., on Behalf of and at the Sole Direction of the Independent Director, Effective as of November 11, 2022 (Docket No. 882), Certificate of No Objection Regarding Debtors Application Seeking Entry of an Order Authorizing the Retention and Employment of Potter Anderson & Corroon LLP as Delaware Counsel Effective as of November 30, 2022 (Docket No. 883), Certificate of No Objection Regarding Debtor Voyager Digital Holdings, Inc.s Application for Entry of an Order Authorizing the Retention and Employment of Arentfox Schiff LLP as Special Counsel Effective as of November 10, 2022 (Docket No. 884), Certificate of No Objection Regarding Debtors Second Motion for Entry of an Order (I) Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief (Docket No. 885), Notice of Adjournment of Certain Pleadings (Docket No. 887), Notice of Adjournment of the Debtors Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 889), and Agenda for Hearing to Be Held January 24, 2023, at 11:00 a.m. (Prevailing Eastern Time) (Docket No. 890)* (related document(s)[890](#), [884](#), [883](#), [887](#), [882](#), [889](#), [885](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/25/2023) |
| 01/25/2023 | [908](#)<br>(7 pgs) | Affidavit of Service *re: Notice of Filing Quarterly Statement Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Docket No. 896), and Amended Agenda for Hearing to be Held January 24, 2023, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 897)* (related |

| | | |
|---|---|---|
| | | document(s)896, 897) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/25/2023) |
| 01/25/2023 | 909 | **(Disregard. See Corrected Entry, Document No. 910.)** Order signed on 1/25/2023 authorizing the retention and employment of Katten Muchin Rosenman LLP as special counsel for Debtor Voyager Digital Ltd., on behalf of and at the sole direction of the independent director, effective as of November 11, 2022 (Related Doc 732). (DePierola, Jacqueline) Modified on 1/25/2023 (Gomez, Jessica). (Entered: 01/25/2023) |
| 01/25/2023 | 910 (16 pgs) | Order signed on 1/25/2023 authorizing the retention and employment of Katten Muchin Rosenman LLP as special counsel for Debtor Voyager Digital Ltd., on behalf of and at the sole direction of the independent director, effective as of November 11, 2022 (Related Doc # 732). (DePierola, Jacqueline) (Entered: 01/25/2023) |
| 01/25/2023 | 911 (56 pgs) | Application to Employ Paul Hastings LLP as Special Regulatory and Conflicts Counsel to the Debtors and Debtors in Possession *[Hearing Date: February 22, 2023 at 10:00 a.m. EST]* filed by Matthew M. Murphy on behalf of Voyager Digital Holdings, Inc. Responses due by 2/15/2023,. (Murphy, Matthew) (Entered: 01/25/2023) |
| 01/25/2023 | 912 (3 pgs) | Notice of Hearing *on Application of Debtors Pursuant to Sections 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date* (related document(s)911) filed by Matthew M. Murphy on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 2/22/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Objections due by 2/15/2023, (Murphy, Matthew) **Docket Text Hearing Location Modified on 1/30/2023 (Bush, Brent)** (Entered: 01/25/2023) |
| 01/26/2023 | 913 (3 pgs) | Transfer Agreement FRBP. *Schedule F: Last 4 Digits of Account: E9D3* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To FTX Bidco LLC filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 01/26/2023) |
| 01/26/2023 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16069257. Fee amount 26.00. (Re: Doc # 913) (U.S. Treasury) (Entered: 01/26/2023) |
| 01/26/2023 | 914 (1 pg) | Objection *to Order signed on 1/24/2023 Authorizing the Retention of ArentFox Schiff LLP as Special Counsel* (related document(s)905) filed by Lisa Dagnoli. (Cappiello, Karen) (Entered: 01/26/2023) |
| 01/26/2023 | 915 (1 pg) | Objection *to Order signed on 1/25/2023 Authorizing the Rentention and Employment of Katten Muchin Rosenman LLP as Special Counsel* (related document(s)910) filed by Lisa Dagnoli. (Cappiello, Karen) (Entered: 01/26/2023) |
| 01/26/2023 | 916 (1 pg) | Objection *for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel Effective as of the Petition Date* (related document(s)912) filed by Lisa Dagnoli. (Cappiello, Karen) (Entered: 01/26/2023) |

| | | |
|---|---|---|
| 01/26/2023 | 917<br>(1 pg) | Objection *to the Release of any of the Executives of Voyager or its Subsidiaries* filed by Lisa Dagnoli. (Cappiello, Karen) (Entered: 01/26/2023) |
| 01/26/2023 | 918<br>(1 pg) | Objection *to Order signed on 1/24/2023 to the Retention and Employment of Potter Anderson & Corroon LLP* (related document(s)904) filed by Lisa Dagnoli. (Cappiello, Karen) (Entered: 01/26/2023) |
| 01/26/2023 | 919<br>(8 pgs) | Affidavit of Service *re: Order Authorizing the Retention and Employment of Potter Anderson & Corroon LLP as Delaware Counsel for the Debtors Effective as of November 30, 2022 (Docket No. 904), Order Authorizing the Retention and Employment of Arentfox Schiff LLP as Special Counsel Effective as of November 10, 2022 (Docket No. 905), and Second Order (I) Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief (Docket No. 906)* (related document(s)905, 906, 904) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/26/2023) |
| 01/26/2023 | 920<br>(8 pgs) | Affidavit of Service *re: Order Authorizing the Retention and Employment of Katten Muchin Rosenman LLP as Special Counsel for Debtor Voyager Digital Ltd., on Behalf of and at the Sole Direction of the Independent Director, Effective as of November 11, 2022 (Docket No. 910), Notice of Application of Debtors Pursuant to Sections 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date (Docket No. 911), and Notice of Application of Debtors Pursuant to Sections 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date (Docket No. 912)* (related document(s)912, 910, 911) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/26/2023) |
| 01/30/2023 | 921 | Transcript regarding Hearing Held on 1/24/2023 at 11:03am RE: Motion by Celsius Network LLC Lifting the Automatic Stay and Granting Leave to file Late Proof of Claim; et al. Remote electronic access to the transcript is restricted until 5/1/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 2/6/2023. Statement of Redaction Request Due By 2/21/2023. Redacted Transcript Submission Due By 3/2/2023. Transcript access will be restricted through 5/1/2023. (Garcia, Pedro) Additional attachment(s) added on 1/30/2023 (Ortiz, Carmen). (Entered: 01/30/2023) |
| 01/30/2023 | 922<br>(1 pg) | Motion to Allow/*Motion for Auditing of Balance Sheets and Financial Oversight* filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 01/30/2023) |
| 01/30/2023 | 923<br>(3 pgs) | Notice of Hearing /*Hearing of Motion for Auditing of Balance Sheets and Financial Oversight* (related document(s)922) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 2/22/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Objections due by 2/15/2023, (Sussberg, Joshua) (Entered: 01/30/2023) |

| | | |
|---|---|---|
| 01/30/2023 | [924](#)<br>(38 pgs) | Objection *To Interim And Final Fee Application And Motion To Appoint Fee Examiner On This Mega Bankruptcy Case.* filed by Jumbo Jeter, Jessica Roth, Seth Jones, Trevor Brucker, Tracy Hendershott. (Cappiello, Karen) (Entered: 01/30/2023) |
| 01/30/2023 | [925](#)<br>(44 pgs) | Motion to Approve */Debtors' Motion for an Order (I) Approving (A) Omnibus Claims Objection Procedures and Form of Notice, (B) Omnibus Substantive Claims Objections, and (C) Satisfaction Procedures and Form of Notice and (II) Waiving Bankruptcy Rule 3007(E)(6)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 2/22/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 2/15/2023,. (Sussberg, Joshua) (Entered: 01/30/2023) |
| 01/30/2023 | [926](#)<br>(61 pgs) | Affidavit of Service *re: Voyager Cover Letter in Support of Plan (Substantially in the form attached as Exhibit 4 to the Disclosure Statement Order filed as Docket No. 861), Unsecured Creditors Committee Letter in Support of Plan (Substantially in the form attached as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 861), Individualized Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the form attached as Exhibit 3A to the Disclosure Statement Order filed as Docket No. 861), Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections (Docket No. 861 less Exhibits), Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 863), Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the form attached as Exhibit A to the Disclosure Statement filed as Docket No. 863), Solicitation and Voting Procedures (Substantially in the form attached as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 861), Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Substantially in the form attached as Exhibit 6 to the Disclosure Statement Order filed as Docket No. 861), Pre-addressed, postage prepaid return envelope, Individualized Class 4A Holders of OPCO General Unsecured Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the form attached as Exhibit 3B to the Disclosure Statement Order filed as Docket No. 861), Individualized Class 4B Holders of HoldCo General Unsecured Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the form attached as Exhibit 3C to the Disclosure Statement Order filed as Docket No. 861), Individualized Class 4C Holders of TOPCO General Unsecured Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the form attached as Exhibit 3D to the Disclosure Statement Order filed as Docket No. 861), Individualized Notice of (I) Non-Voting Status to Holders of Impaired* |

| | | |
|---|---|---|
| | | *Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third-Party Releases, and (III) Opportunity to Contribute Third-Party Claims (Substantially in the form attached as Exhibit 2B to the Disclosure Statement Order filed as Docket No. 861), and Individualized Notice of (I) Non-Voting Status to Holders on Unimpaired Claims Conclusively Presumed to Accept the Plan, (II) Opportunity to Opt In to the Third- Party Releases, and (III) Opportunity to Contribute Third-Party Claims (Substantially in the form attached as Exhibit 2A to the Disclosure Statement Order filed as Docket No. 861), Notice to Equity (attached hereto as Exhibit K)* (related document(s)863, 861) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/30/2023) |
| 01/30/2023 | 927<br>(3 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Voyager Cover Letter in Support of Plan (Substantially in the form attached as Exhibit 4 to the Disclosure Statement Order filed as Docket No. 861), Unsecured Creditors Committee Letter in Support of Plan (Substantially in the form attached as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 861), Individualized Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the form attached as Exhibit 3A to the Disclosure Statement Order filed as Docket No. 861), Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections (Docket No. 861 less Exhibits), Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 863), Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the form attached as Exhibit A to the Disclosure Statement filed as Docket No. 863), Solicitation and Voting Procedures (Substantially in the form attached as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 861), Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Substantially in the form attached as Exhibit 6 to the Disclosure Statement Order filed as Docket No. 861), and Pre-addressed, postage prepaid return envelope* (related document(s)863, 861) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 01/30/2023) |
| 01/30/2023 | 928<br>(2 pgs) | Affidavit of Service *re: [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 859], [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 862], [Customized for Rule 3001(e)(2)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(2) [Re: Docket No. 879], [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 899], and [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 913]* (related document(s)862, 913, 899, 879, 859) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 01/30/2023) |
| 01/30/2023 | 929<br>(80 pgs) | Objection */Debtors' Objection to Proofs of Claim Nos. 11206, 11209 & 11213 of Alameda Ventures Ltd.* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc., with hearing to be held on 3/2/2023 at |

| | | |
|---|---|---|
| | | 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Objections due by 2/23/2023, (Sussberg, Joshua) (Entered: 01/30/2023) |
| 01/30/2023 | 930 (3 pgs) | Letter *to Judge Wiles in re: Motion for Subpoena in US Bankruptcy Court* Filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 01/31/2023) |
| 01/31/2023 | 931 (1 pg) | Order signed on 1/31/2023 denying request for reconsideration of order approving retention of ArentFox Schiff LLP (related document(s)914). (DePierola, Jacqueline) (Entered: 01/31/2023) |
| 01/31/2023 | 932 (1 pg) | Order signed on 1/31/2023 denying request for reconsideration of order approving retention of Katten Muchin Rosenman LLP (related document(s)915). (DePierola, Jacqueline) (Entered: 01/31/2023) |
| 01/31/2023 | 933 (1 pg) | Order signed on 1/31/2023 denying request for reconsideration of order approving retention of Potter Anderson & Corroon LLP (related document(s)918). (DePierola, Jacqueline) (Entered: 01/31/2023) |
| 01/31/2023 | 934 (3 pgs) | Letter */Amended Letter to Judge Wiles dated 1/31/2023 in re: Motion for Subpoena in US Bankruptcy Court* Filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 01/31/2023) |
| 01/31/2023 | 935 (23 pgs) | Notice of Presentment *and Opportunity for Hearing on Debtors' Motion for Entry of an Order (I) Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with presentment to be held on 2/14/2023 at 12:00 PM at Courtroom 617 (MEW) Objections due by 2/10/2023, (Sussberg, Joshua) (Entered: 01/31/2023) |
| 01/31/2023 | 936 (43 pgs) | Motion for Objection to Claim(s) Number: 11206, 11209 and 11213 *// Objection of the Official Committee of Unsecured Creditors to Proofs of Claim Nos. 11206, 11209 and 11213 [REDACTED]* with hearing to be held on 3/2/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 2/23/2023, filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 01/31/2023) |
| 01/31/2023 | 940 (3 pgs) | Second Amended Motion for Subpoena in US Bankruptcy Court (related document(s)934) Filed by Alah Shehadeh. (Cappiello, Karen) **Docket Text Modified on 2/1/2023 (Bush, Brent)** (Entered: 02/01/2023) |
| 02/01/2023 | 937 (269 pgs; 17 docs) | Declaration *of Joseph B. Evans in Support of the Objection of the Official Committee of Unsecured Creditors to Proofs of Claim Nos. 11206, 11209, and 11213* (related document(s)936) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 3/2/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Objections due by 2/23/2023, (Attachments: # 1 Exhibit 1 - Ray Declaration # 2 Exhibit 2 - SEC Complaint # 3 Exhibit 3 - CFTC Complaint # 4 Exhibit 4 - U.S. Trustee Examiner Motion # 5 Exhibit 5 - Ellison Guilty Plea Transcript # 6 Exhibit 6 - Bankman-Fried Indictment # 7 Exhibit 7 - Management's Discussion and Analysis for Quarter Ending 12-31-2021 # 8 Exhibit 8 - Alameda Loan Agreement # 9 Exhibit 9 - FTX Joint Proposal # 10 Exhibit 10 - July 29, 2022 E-mail # 11 Exhibit 11 - Bid Letter and Revised Asset Purchase Agreement # 12 Exhibit 12 - July 27, 2022 E-mail # 13 |

| | | |
|---|---|---|
| | | Exhibit 13 - November 7, 2022 E-mail # 14 Exhibit 14 - November 8, 2022 E-mail # 15 Exhibit 15 - December 18, 2022 Ellison Guilty Plea Letter # 16 Exhibit 16 - December 18, 2022 Wang Guilty Plea Letter) (Azman, Darren) (Entered: 02/01/2023) |
| 02/01/2023 | 938 (64 pgs; 4 docs) | Ex Parte Motion to File Under Seal // *Ex Parte Motion of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Filing of the Objection of the Official Committee of Unsecured Creditors to Proofs of Claim Nos. 11206, 11209, and 11213 and Exhibits in Support Thereof under Seal and Granting Related Relief* (related document(s)936, 937) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Objection # 3 Exhibit C - Exhibits to Evans Declaration) (Azman, Darren) (Entered: 02/01/2023) |
| 02/01/2023 | 939 (20 pgs) | Sixth Monthly Fee Statement / *Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from December 1, 2022 Through and Including December 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/01/2023) |
| 02/01/2023 | 941 (120 pgs) | Motion to Appoint Trustee filed by Michelle D. DiVita. (Cappiello, Karen) (Entered: 02/01/2023) |
| 02/01/2023 | 942 (2 pgs) | Statement / *Filing Unaudited Balance Sheets In Bankruptcy Is Illegal* (related document(s)922) filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/01/2023) |
| 02/01/2023 | 943 (7 pgs) | Statement / *Notice of Filing of Plan Supplement* (related document(s)852) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/01/2023) |
| 02/01/2023 | 944 (4 pgs) | Motion to Approve / *Motion for Order to Return Cryptocurrency Assets* filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/02/2023) |
| 02/01/2023 | 945 (2 pgs) | Motion to Approve / *Motion to Compel the Debtors to File A Statement of Financial Affairs* filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/02/2023) |
| 02/01/2023 | 946 (2 pgs) | Letter *dated February 1, 2023 to Judge Wiles* Filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/02/2023) |
| 02/02/2023 | 947 (2 pgs) | Letter *dated February 2, 2023 to Judge Wiles* Filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/02/2023) |
| 02/02/2023 | 948 (2 pgs) | Motion to Approve /*Motion to Deny the Debtors Motion for Extension of Time And Deny the Motion for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Property And to Grant Relief Requested by Debtors* (related document(s)935) filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/02/2023) |
| 02/02/2023 | 949 (8 pgs) | Affidavit of Service *re: Omnibus Reply of Celsius Network Limited in Support of its Motion for Order (I) Lifting the Automatic Stay Pursuant to 11 U.S.C. 362(d)(1) and Bankruptcy Rule 4001 and (II) Granting Leave to File Late Proof of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(b)(1) (Docket No. 893), Hearing of Motion for* |

| | | |
|---|---|---|
| | | *Auditing of Balance Sheets and Financial Oversight (Docket No. 923), Notice of Hearing on the Debtors Motion for an Order (I) Approving (A) Omnibus Claims Objection Procedures and form of Notice, (B) Omnibus Substantive Claims Objections, and (C) Satisfaction Procedures and form of Notice, and (II) Waiving Bankruptcy Rule 3007(e)(6) (Docket No. 925), and Notice of Hearing of Debtors Objection to Proofs of Claim Nos. 11206, 11209 & 11213 of Alameda Ventures Ltd. (Docket No. 929)* (related document(s)923, 929, 893, 925) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/02/2023) |
| 02/02/2023 | 950 (7 pgs) | Affidavit of Service *re: Notice of Presentment and Opportunity for Hearing on Debtors' Motion for Entry of an Order (I) Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief (Docket No. 935)* (related document(s)935) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/02/2023) |
| 02/02/2023 | 951 (16 pgs) | Affidavit of Service *re: Notice of Filing of Plan Supplement (Docket No. 943) and Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases (attached hereto as Exhibit D)* (related document(s)943) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/02/2023) |
| 02/02/2023 | 952 (2 pgs) | Objection *to Interim and Final Fee Application And Motion to Appoint Fee Examiner on this Mega Bankruptcy Case* filed by Heath Mendelsohn. (Cappiello, Karen) (Entered: 02/03/2023) |
| 02/02/2023 | 953 (2 pgs) | Motion to Approve / *Amended Motion to Deny the Debtors Motion for Extension of Time And Deny the Motion for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Property And to Deny Relief Requested by Debtors* (related document(s)948, 935) filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/03/2023) |
| 02/03/2023 | 954 (2 pgs) | Affidavit *of Publication in The New York Times re Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines* (related document(s)861) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/03/2023) |
| 02/03/2023 | 955 (3 pgs) | Affidavit *of Publication in The Financial Times re Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines* (related document(s)861) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/03/2023) |
| 02/03/2023 | 956 (6 pgs) | Objection to Motion *Special Committee Of The Board Of Directors Of Voyager Digital, LLC's Objection To Motion To Release Investigation Report* (related document(s)903) filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 02/03/2023) |
| 02/03/2023 | 957 (98 pgs) | Supplemental Declaration *Of Susheel Kirpalani In Support Of First Application For Interim Professional Compensation For Quinn Emanuel Urquhart & Sullivan, LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Special Counsel To Voyager Digital, LLC During The Period Of July 13, 2022 Through October 31, 2022* (related document(s)760) filed by Zachary R. Russell |

| | | |
|---|---|---|
| | | on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 02/03/2023) |
| 02/03/2023 | 958<br>(10 pgs) | Fifth Monthly Fee Statement // *Fifth Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing and Information Agent for the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., for the Period from November 1, 2022 through November 30, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/03/2023) |
| 02/03/2023 | 959<br>(44 pgs) | Fourth Monthly Fee Statement // *Fourth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from November 1, 2022 through November 30, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/03/2023) |
| 02/03/2023 | 960<br>(10 pgs) | Supplemental Declaration // *Supplemental Declaration of Ryan C. Jacobs in Support of First Interim Application of Cassels Brock & Blackwell LLP for Compensation for Services and Reimbursement of Expenses as Canadian Counsel for the Official Committee of Unsecured Creditors for the Period from July 29, 2022 through October 31, 2022* (related document(s)764) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 2/7/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 02/03/2023) |
| 02/03/2023 | 961<br>(9 pgs) | Supplemental Declaration // *Supplemental Declaration of Christopher Pease in Support of First Interim Application of Harney Westwood & Riegels LP for Compensation for Services and Reimbursement of Expenses as BVI Counsel to the Official Committee of Unsecured Creditors for the Period from July 31, 2022 through October 31, 2022* (related document(s)771) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 2/7/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 02/03/2023) |
| 02/03/2023 | 962<br>(8 pgs) | Notice of Agenda /*Agenda for Hearing to be Held February 7, 2023, at 10:00 a.m. (prevailing Eastern Time)* (related document(s)903, 10, 824) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 2/7/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 02/03/2023) |
| 02/05/2023 | 963<br>(17 pgs) | Response /*Debtors' Reply in Support of Entry of the Final Cash Management Order* (related document(s)10, 886) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/05/2023) |
| 02/05/2023 | 964<br>(8 pgs) | Response /*Reply of Kirkland & Ellis LLP to the Objection to Interim and Final Fee Application and Motion to Appoint Fee Examiner* (related document(s)767, 924) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/05/2023) |
| 02/05/2023 | 965<br>(3 pgs) | Motion to Approve /*Motion to Release Unredacted Version of "Notice of filing of Redacted Objection of the Official Committee of Unsecured* |

| | | |
|---|---|---|
| | | *Creditors to Debtors' Motion for Entry of an Order Approving (I)The Adequacy of the Amended Disclosure Statement, (II)Solicitation and Notice Procedures, (III)Forms of Ballots and Notices in Connection therewith, and (IV)Certain Dates with Respect thereto" (Doc#526), To Release Special Committee Summary Reports into Investigation of Debtor Actions, and Object to Redaction of "Motion of the Debtors for Entry of an Order Authorizing the Debtors to Redact and File Under Seal Certain Confidential Information Related to Debtors' Objection to Motion of Celsius Network LLC for Order (I)Lifting the Automatic Stay Pursuant to 11 U.S.C 362(D)(1) and Bankruptcy Rule 4001 and (II)Granting Leave to File Late Proofs of Claim Pursuant to Bankruptcy Rules 3003(c) and 9006(B)(1)" (Doc #892)* (related document(s)526, 892) filed by Jon Warren. (Cantrell, Deirdra) (Entered: 02/06/2023) |
| 02/05/2023 | 966 (3 pgs) | Objection *to Interim and Final Fee Application and Motion to Appoint Fee Examiner of this Mega Bankruptcy Case.* filed by Jon Warren. (Cantrell, Deirdra) (Entered: 02/06/2023) |
| 02/06/2023 | 967 (2 pgs) | Motion to Approve */ Motion to Deny Request for Third Monthly Fee Statement of FTI Consulting, Inc.* (related document(s)759) filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/06/2023) |
| 02/06/2023 | 968 (7 pgs) | Notice of Proposed Order *Granting First Interim Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred* (related document(s)716, 765, 766, 771, 760, 770, 767, 768, 764, 763) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/06/2023) |
| 02/06/2023 | 969 (7 pgs) | Affidavit of Service *re: Agenda for Hearing to be Held February 7, 2023, at 10:00 A.M. (Prevailing Eastern Time) (Docket No. 962)* (related document(s)962) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/06/2023) |
| 02/06/2023 | 970 (21 pgs) | Statement */Debtors' Notice of Subpoena to Ramnik Arora* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/06/2023) |
| 02/06/2023 | 971 (21 pgs) | Statement */Debtors' Notice of Subpoena to Samuel Bankman-Fried* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/06/2023) |
| 02/06/2023 | 972 (40 pgs) | Statement */Debtors' Notice of Subpoena to Caroline Ellison* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/06/2023) |
| 02/06/2023 | 973 (21 pgs) | Statement */Debtors' Notice of Subpoena to Gary Wang* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/06/2023) |
| 02/06/2023 | 974 (10 pgs) | Supplemental Declaration *// Supplemental Declaration of Darren Azman in Support of First Interim Application of McDermott Will & Emery LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from July 22, 2022 through October 31, 2022* (related document(s)768) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on |

| | | |
|---|---|---|
| | | 2/7/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 02/06/2023) |
| 02/06/2023 | 975 (33 pgs) | Motion to Approve *Debtors' Motion for Entry of an Order (I) Approving Post Hoc the Consent of the Manager and Members of VYGR Management LLC and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 2/22/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 2/15/2023,. (Sussberg, Joshua) (Entered: 02/06/2023) |
| 02/06/2023 | 976 (39 pgs) | Statement *Certification of Counsel in Support of Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* (related document(s)10) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/06/2023) |
| 02/06/2023 | 977 (28 pgs) | Statement *// Notice of Filing of Unredacted Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for Entry of an Order Approving (I) the Adequacy of the Amended Disclosure Statement, (II) Solicitation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto* (related document(s) 553 , 526) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/06/2023) |
| 02/06/2023 | 978 (7 pgs) | Declaration *of Steven S. McNew Concerning Cash Management and Security Protocols* (related document(s)10) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 2/7/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 02/06/2023) |
| 02/06/2023 | 979 (13 pgs) | Response */Creditor Response to Special Committee Objection to Release Investigation Report* filed by Trevor Brucker, Tracy Hendershott. (Cappiello, Karen) (Entered: 02/07/2023) |
| 02/07/2023 | 980 (8 pgs) | Objection *and Response to Reply of Quinn Emanuel to the Objection to Interim and Final Fee Appliction and Motion to Appoint Fee Examiners* filed by Seth Jones. (Cappiello, Karen) (Entered: 02/07/2023) |
| 02/07/2023 | 981 (9 pgs) | Amended Notice of Agenda */ Amended Agenda for Hearing to Be Held February 7, 2023, at 10:00 A.M. (Prevailing Eastern Time)* (related document(s)903, 10, 824) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 2/7/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 02/07/2023) |
| 02/07/2023 | 982 (4 pgs) | Affidavit of Service *by Sharna Wilson* (related document(s)958) filed by Epiq Corporate Restructuring, LLC.(Garabato, Sid) (Entered: 02/07/2023) |
| 02/08/2023 | 983 (15 pgs) | Final Order signed on 2/8/2023 authorizing the Debtors to continue to operate their cash management system, honor certain prepetition |

| | | |
|---|---|---|
| | | obligations related thereto, maintain existing business forms, and continue to perform intercompany transactions, granting administrative expense status to postpetition intercompany balances, and granting related relief (Related Docs # 10, 53, 237, 580 and 641). (DePierola, Jacqueline) (Entered: 02/08/2023) |
| 02/08/2023 | 984 (6 pgs) | Affidavit of Service *(Supplemental)* re: Docket Nos. 442, 593, 646, 690, 693 - 695, 717, 718, 724, 725, 732, 741, 743, 744 - 748, 758 and 780 (related document(s)690, 693, 694, 695, 732, 724, 780, 747, 725, 748, 743, 758, 744, 717, 745, 718, 593, 646, 746, 442, 741) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/08/2023) |
| 02/08/2023 | 985 (16 pgs) | Affidavit of Service *re: Debtors Reply in Support of Entry of the Final Cash Management Order (Docket No. 963), Reply of Kirkland & Ellis LLP to the Objection to Interim and Final Fee Application and Motion to Appoint Fee Examiner (Docket No. 964), Notice of Proposed Order Granting First Interim Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (Docket No. 968), Debtors Notice of Subpoena to Samuel Bankman-Fried (Docket No. 971), Debtors Notice of Subpoena to Caroline Ellison (Docket No. 972), Debtors Notice of Subpoena to Gary Wang (Docket No. 973), Notice of Hearing on Debtors Motion for Entry of an Order (I) Approving Post Hoc the Consent of the Manager and Members of Vyger Management LLC and (II) Granting Related Relief (Docket No. 975), and Certification of Counsel in Support of Final Order (I) Authorizing the Debtors to (A) Continue to operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 976)* (related document(s)971, 963, 975, 972, 970, 964, 968, 973, 976) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/08/2023) |
| 02/08/2023 | 986 (15 pgs) | Statement */Notice of Filing of First Amended Plan Supplement* (related document(s)943) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/08/2023) |
| 02/09/2023 | 987 (3 pgs) | Order signed on 2/9/2023 granting in part and denying in part ex parte motion of the Official Committee of Unsecured Creditors for entry of an order authorizing the filing of the objection of the Official Committee of Unsecured Creditors to proofs of claim nos. 11206, 11209, and 11213 and exhibits in support thereof under seal and granting related relief (Related Doc # 938). (DePierola, Jacqueline) (Entered: 02/09/2023) |
| 02/09/2023 | 988 (3 pgs) | Bridge Order signed on 2/9/2023 pending a hearing on the Debtors' motion for entry of an order extending the time within which the Debtors must assume or reject unexpired leases of nonresidential real property and granting related relief (related document(s)935). With hearing to be held on 2/22/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW). (DePierola, Jacqueline) (Entered: 02/09/2023) |
| 02/10/2023 | 989 (2 pgs) | Transfer Agreement FRBP. *[Notice of Transfer of Claim Other Than for Security]* Transfer Agreement 3001 (e) 1 Transferors: REDACTED To Contrarian Funds, LLC filed by Douglas J Schneller on behalf of Contrarian Funds, LLC. (Schneller, Douglas) (Entered: 02/10/2023) |

| 02/10/2023 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16087704. Fee amount 26.00. (Re: Doc # 989) (U.S. Treasury) (Entered: 02/10/2023) |
|---|---|---|
| 02/10/2023 | 990 | Transcript regarding Hearing Held on 2/7/2023 at 10:33am RE: Motion to Appoint a Fee Examiner; et al. Remote electronic access to the transcript is restricted until 5/11/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.) (RE: related document(s) 892). Notice of Intent to Request Redaction Deadline Due By 2/17/2023. Statement of Redaction Request Due By 3/3/2023. Redacted Transcript Submission Due By 3/13/2023. Transcript access will be restricted through 5/11/2023. (Garcia, Pedro) (Entered: 02/10/2023) |
| 02/10/2023 | 991 (21 pgs) | Proposed Stipulation / *Joint Stipulation and Agreed Order Between the Debtors and Governmental Claimants* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Modified on 2/15/2023 (Bush, Brent)** (Entered: 02/10/2023) |
| 02/10/2023 | 992 (10 pgs) | Affidavit of Service *re: Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief (Docket No. 983), and Notice of Filing of First Amended Plan Supplement (Docket No. 986)* (related document(s)986, 983) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/10/2023) |
| 02/12/2023 | 993 (859 pgs) | Objection / *Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/12/2023) |
| 02/13/2023 | 994 (10 pgs) | Third Monthly Fee Statement / *Third Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from December 1, 2022 Through December 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/13/2023) |
| 02/13/2023 | 995 (10 pgs) | First Application for Interim Professional Compensation / *First Interim Fee Application of Deloitte Tax LLP for Compensation for Services Rendered as Tax Services Provider to the Debtors for the Period from August 1, 2022 Through November 30, 2022* for Voyager Digital Holdings, Inc., Other Professional, period: 8/1/2022 to 11/30/2022, fee:$867,517.00, expenses: $0.00. filed by Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/13/2023) |
| 02/13/2023 | 996 | **(Disregard. See Corrected Entry, Document No. 997.)** Order signed on 2/13/2023 regarding disclosure of portions of special committee's investigation report (Related Doc 903). (DePierola, Jacqueline) Modified on 2/14/2023 (Gomez, Jessica). (Entered: 02/13/2023) |

| | | |
|---|---|---|
| 02/13/2023 | 997<br>(3 pgs) | Order signed on 2/13/2023 regarding disclosure of portions of special committee's investigation report (related document(s)903). (DePierola, Jacqueline) (Entered: 02/13/2023) |
| 02/13/2023 | 998<br>(194 pgs; 4 docs) | Statement // *Notice of Filing of Unredacted Objection of the Official Committee of Unsecured Creditors to Proofs of Claim Nos. 11206, 11209, and 11213 and Exhibits 10 and 11 in Support Thereof* (related document(s)936, 937) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A - Unredacted Objection # 2 Exhibit B - Unredacted Exhibit 10 to Evans Declaration # 3 Exhibit C - Unredacted Exhibit 11 to Evans Declaration) (Azman, Darren) (Entered: 02/13/2023) |
| 02/13/2023 | 999<br>(26 pgs) | Affidavit of Service *(Supplemental) re: Notice of Rescheduled Sale and Disclosure Statement Hearing Date (Docket No. 442), Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Docket No. 593), Notice of Deadlines Related to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 646), Fifth Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from November 1, 2022 Through and Including November 30, 2022 (Docket No. 784), Notice of Hearing on Debtors Application Seeking Entry of an Order Authorizing the Retention and Employment of Potter Anderson & Corroon LLP as Delaware Counsel Effective as of November 30, 2022 (Docket No. 798), Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 863)* (related document(s)863, 789, 593, 784, 646, 442) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/13/2023) |
| 02/14/2023 | 1000<br>(73 pgs; 2 docs) | Statement // *Notice Of Filing Of Redacted Version Of Special Committees Investigation Report (related document(s) 997)* filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Attachments: # 1 Exhibit A - Redacted Report) (Russell, Zachary) (Entered: 02/14/2023) |
| 02/14/2023 | 1001<br>(21 pgs) | Joint So Ordered Stipulation and Agreed Order signed on 2/14/2023 between the Debtors and Governmental Claimants (related document(s)991). (DePierola, Jacqueline) (Entered: 02/14/2023) |
| 02/15/2023 | 1002<br>(1587 pgs) | Statement / *Notice of Filing of Amended Schedules Relating to Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Related Document 993)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/15/2023) |
| 02/15/2023 | 1003<br>(2 pgs) | Supplemental Certificate of Service (related document(s)937) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/15/2023) |
| 02/15/2023 | 1004<br>(18 pgs) | Omnibus Objection to Motion / *Debtors' Omnibus Objection to Certain Motions Set for Hearing on February 22, 2023 (Related Documents 922* |

| | | |
|---|---|---|
| | | *940 942 945)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/15/2023) |
| 02/15/2023 | 1005<br>(3 pgs) | Notice of Adjournment of Hearing *Notice of Adjournment of Application of Debtors Pursuant to Section 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date* (related document(s)911) filed by Matthew M. Murphy on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/1/2023 (check with court for location) (Murphy, Matthew) (Entered: 02/15/2023) |
| 02/15/2023 | 1006<br>(45 pgs) | Statement */ Notice of Filing of Second Amended Plan Supplement* (related document(s)943, 986) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/2/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) Objections due by 2/22/2023, (Sussberg, Joshua) (Entered: 02/15/2023) |
| 02/16/2023 | 1007<br>(17 pgs) | Amended Proposed Stipulation */Confidentiality Stipulation and Protective Order* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Modified on 2/21/2023 (Bush, Brent) Modified on 2/28/2023 (Bush, Brent)** (Entered: 02/16/2023) |
| 02/16/2023 | 1008<br>(14 pgs) | Fifth Monthly Fee Statement *of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period November 1, 2022, Through November 30, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/16/2023) |
| 02/16/2023 | 1009<br>(10 pgs) | Affidavit of Service *re: Joint Stipulation and Agreed Order Between the Debtors and Governmental Claimants (Docket No. 991), Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 993), Third Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from December 1, 2022 Through December 31, 2022 (Docket No. 994), and First Interim Fee Application of Deloitte Tax LLP for Compensation for Services Rendered as Tax Services Provider to the Debtors for the Period from August 1, 2022 Through November 30, 2022 (Docket No. 995)* (related document(s)991, 994, 993, 995) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/16/2023) |
| 02/16/2023 | 1010<br>(8 pgs) | Affidavit of Service *re: [Customized for Rule 3001(e)(1)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(1) [Re: Docket No. 989] and Notice of Filing of Redacted Version of Special Committees Investigation Report (Docket No. 1000)* (related document(s)1000, 989) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/16/2023) |
| 02/16/2023 | 1011<br>(40 pgs) | Application to Employ M3 Advisory Partners, LP as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. *Application for Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of January 4, 2023* filed by Darren T. |

| | | |
|---|---|---|
| | | Azman on behalf of Official Committee Of Unsecured Creditors Responses due by 2/23/2023,. (Azman, Darren) (Entered: 02/16/2023) |
| 02/17/2023 | [1012](#) (2 pgs) | Order signed on 2/17/2023 denying motion by Celsius Network LLC lifting the automatic stay and extending time to file proof of claim after claims bar date (Related Docs # [727 and 789](#)). (DePierola, Jacqueline) (Entered: 02/17/2023) |
| 02/17/2023 | [1013](#) (4 pgs) | Order signed on 2/16/2023 Granting First Interim Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (Related Doc # [716](#))for Moelis & Company LLC, Fees Awarded: $640,000.00, Expenses Awarded: $80,587.96, (Related Doc # [760](#))for Quinn Emanuel Urquhart & Sullivan, LLP, Fees Awarded: $2,466,299.76, Expenses Awarded: $20,852.88, (Related Doc # [763](#))for Stretto Claims Agent, Fees Awarded: $70,542.70, Expenses Awarded: $0.00, (Related Doc # [764](#))for Cassels Brock & Blackwell LLP, Fees Awarded: $85,834.08, Expenses Awarded: $258.09, (Related Doc # [765](#))for FTI Consulting, Inc., Fees Awarded: $3,244,872.88, Expenses Awarded: $21,724.87, (Related Doc # [766](#))for Epiq Corporate Restructuring, LLC, Fees Awarded: $24,964.00, Expenses Awarded: $51,426.50, (Related Doc # [767](#))for Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Fees Awarded: $11,726,337.60, Expenses Awarded: $291,629.56, (Related Doc # [768](#))for McDermott Will & Emery LLP, Fees Awarded: $4,506,982.00, Expenses Awarded: $103,415.61, (Related Doc # [770](#))for Berkeley Research Group, LLC, Fees Awarded: $4,896,088.85, Expenses Awarded: $25,354.85, (Related Doc # [771](#))for Harney Westwood & Riegels LP, Fees Awarded: $6,578.40, Expenses Awarded: $0.00. (Cappiello, Karen) (Entered: 02/17/2023) |
| 02/17/2023 | [1014](#) (31 pgs) | Certificate of No Objection Pursuant to LR 9075-2 /*Certificate of No Objection Regarding Debtors' Motion for an Order (I) Approving (A) Omnibus Claims Objection Procedures and Form of Notice, (B) Omnibus Substantive Claims Objections, and (C) Satisfaction Procedures and Form of Notice and (II) Waiving Bankruptcy Rule 3007(E)(6)* (related document(s)[925](#)) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/17/2023) |
| 02/17/2023 | [1015](#) (23 pgs) | Certificate of No Objection Pursuant to LR 9075-2 /*Certificate of No Objection Regarding Debtors' Motion for Entry of an Order(I) Approving Post Hoc the Consent of the Manager and Members of VYGR Management LLC and (II) Granting Related Relief* (related document(s)[975](#)) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/17/2023) |
| 02/17/2023 | [1016](#) (3 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Unsecured Creditors Committee Letter in Support of Plan (Substantially in the Form as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 861), Notice of (I) Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (II) opportunity to Opt In to the Third- Party Releases, and (III) Opportunity to Contribute Third-Party Claims (Substantially in the Form as Exhibit 2B to the Disclosure Statement Order filed as Docket No. 861), Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections (Docket No. 861* |

| | | |
|---|---|---|
| | | *less Exhibits), Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 863), Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 852), Solicitation and Voting Procedures (Substantially in the Form as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 861), Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Substantially in the Form as Exhibit 6 to the Disclosure Statement Order filed as Docket No. 861), Voyager Cover Letter in Support of Plan (Substantially in the Form as Exhibit 4 to the Disclosure Statement Order filed as Docket No. 861), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 3A to the Disclosure Statement Order filed as Docket No. 861), and Pre-addressed, postage prepaid return envelope.* (related document(s)863, 852, 861) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/17/2023) |
| 02/17/2023 | 1017<br>(6 pgs) | Notice of Agenda *Agenda for Hearing to be Held February 22, 2023, at 10:00 a.m. (prevailing Eastern Time)* (related document(s)975, 945, 922, 942, 935, 930, 925) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 2/22/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 02/17/2023) |
| 02/18/2023 | 1018<br>(3 pgs) | Statement *// The Official Committee of Unsecured Creditors' Notice of Subpoena to Caroline Ellison* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/18/2023) |
| 02/18/2023 | 1019<br>(3 pgs) | Statement *// The Official Committee of Unsecured Creditors' Notice of Subpoena to Gary Wang* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/18/2023) |
| 02/18/2023 | 1020<br>(3 pgs) | Statement *// The Official Committee of Unsecured Creditors' Notice of Subpoena to Samuel Bankman-Fried* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/18/2023) |
| 02/18/2023 | 1021<br>(3 pgs) | Statement *// The Official Committee of Unsecured Creditors' Notice of Subpoena to Samuel Trabucco* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/18/2023) |
| 02/18/2023 | 1022<br>(3 pgs) | Statement *// The Official Committee of Unsecured Creditors' Notice of Subpoena to Nishad Singh* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/18/2023) |
| 02/18/2023 | 1023<br>(3 pgs) | Statement *// The Official Committee of Unsecured Creditors' Notice of Subpoena to Daniel Friedberg* filed by Darren T. Azman on behalf of |

| | | Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/18/2023) |
|---|---|---|
| 02/18/2023 | 1024<br>(3 pgs) | Notice to Take Depositions // *Notice of Deposition of Designated Corporate Representative of Alameda Ventures Ltd.* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/18/2023) |
| 02/20/2023 | 1025<br>(7 pgs) | Response */Debtors' Reply in Support of Debtors' Motion for Entry of an Order (I) Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief* (related document(s)948, 935) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/20/2023) |
| 02/20/2023 | 1026<br>(26 pgs) | Fourth Monthly Fee Statement /*Fourth Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from January 1, 2023 Through January 31, 2023* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/20/2023) |
| 02/21/2023 | 1027<br>(20 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2023 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/21/2023) |
| 02/21/2023 | 1028<br>(19 pgs) | Order signed on 2/21/2023 approving post hoc the consent of the manager and members of VYGR Management, LLC and granting related relief (Related Doc # 975). (DePierola, Jacqueline) (Entered: 02/21/2023) |
| 02/21/2023 | 1029<br>(4 pgs) | Proposed Stipulation *Between the Debtors and Usio, Inc. Regarding Assumption of Automated Clearing House Services Agreement* (related document(s)943, 1006, 986) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Modified on 2/23/2023 (Bush, Brent)** (Entered: 02/21/2023) |
| 02/21/2023 | 1030<br>(8 pgs) | Objection *to Relief Sought* (related document(s)940, 945, 922, 942) filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/21/2023) |
| 02/21/2023 | 1031<br>(4 pgs) | Letter *to Judge Wiles in re: Objection to Claim filed on October 3, 2022* Filed by Aaron Niman. (Cappiello, Karen) (Entered: 02/21/2023) |
| 02/21/2023 | 1032<br>(2 pgs) | Motion to Allow/*Motion Seeking the Temporary Allowance of a Claim in the Amount Listed on the Proof of Claim for Voting Purposes Pursuant to Bankruptcy Rule 3018* filed by Robert Beaucage. (Cappiello, Karen) (Entered: 02/21/2023) |
| 02/21/2023 | 1033<br>(2 pgs) | Application for Pro Hac Vice Admission filed by Marvin E. Clements Jr. on behalf of TN Dept of Commerce and Insurance. (Clements, Marvin) (Entered: 02/21/2023) |
| 02/21/2023 | 1034<br>(1 pg) | Order signed on 2/21/2023 admitting Marvin E. Clements, Jr., Esq. to practice pro hac vice in this Court (Related Doc # 1033). (DePierola, Jacqueline) (Entered: 02/21/2023) |

| 02/21/2023 | 1035 (15 pgs) | Statement / *Notice of Filing of Third Amended Plan Supplement* (related document(s)852, 853) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/21/2023) |
|---|---|---|
| 02/21/2023 | 1036 (6 pgs) | Notice of Agenda *for Hearing to be held February 22, 2023, at 10:00 A.M. (Prevailing Eastern Time)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 2/22/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 02/21/2023) |
| 02/21/2023 | 1037 (8 pgs) | Affidavit of Service *re: Notice of Filing of Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1002), Debtors Omnibus Objection to Certain Motions Set for Hearing on February 22, 2023 (Docket No. 1004), Notice of Adjournment of Application of Debtors Pursuant to Sections 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date (Docket No. 1005), and Notice of Filing of Second Amended Plan Supplement (Docket No. 1006)* (related document(s)1005, 1006, 1002, 1004) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/21/2023) |
| 02/21/2023 | 1038 (21 pgs) | Declaration *of Mark A. Renzi in Support of Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* (related document(s)993, 1002) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/21/2023) |
| 02/21/2023 | 1039 (14 pgs) | Affidavit of Service *re: Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 993), Notice of Filing of Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1002), [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 3 to Docket No. 1002), Notice to Holders of Disputed Claims (attached hereto as Exhibit A), [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 1 to Docket No. 1002, [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (substantially in the form attached as Exhibit 3A to the Disclosure Statement Order filed as Docket No. 861), and [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 2 to Docket No. 1002)* (related document(s)861, 993, 1002, 925) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/21/2023) |

| | | |
|---|---|---|
| 02/21/2023 | [1044](#)<br>(2 pgs) | Motion to Allow/ *Motion Seeking the Temporary Allowance of a Claim in the Amount Listed on the Proof of Claim for Voting Purposes Pursuant to Bankruptcy Rule 3018* filed by Marcio Ferreira. (Cappiello, Karen) (Entered: 02/22/2023) |
| 02/22/2023 | [1040](#)<br>(484 pgs) | Statement / *Notice of Filing of Second Amended Schedules Relating to Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* (related document(s)[993](#), [1002](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/22/2023) |
| 02/22/2023 | [1041](#)<br>(6 pgs) | Amended Notice of Agenda *for Hearing to be held February 22, 2023, at 10:00 A.M. (Prevailing Eastern Time)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 2/22/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 02/22/2023) |
| 02/22/2023 | [1042](#)<br>(8 pgs) | Objection to Confirmation of Plan (related document(s)[863](#)) filed by Katherine Johnson on behalf of Federal Trade Commission. (Johnson, Katherine) (Entered: 02/22/2023) |
| 02/22/2023 | [1043](#)<br>(2 pgs) | Application for Pro Hac Vice Admission *of Ravi Subramanian Shankar* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/22/2023) |
| 02/22/2023 | | Receipt of Application for Pro Hac Vice Admission([ 22-10943-mew](#)) [motion,122] ( 200.00) Filing Fee. Receipt number A16099553. Fee amount 200.00. (Re: Doc # [1043](#)) (U.S. Treasury) (Entered: 02/22/2023) |
| 02/22/2023 | [1045](#)<br>(1 pg) | Order signed on 2/22/2023 admitting Ravi Subramanian Shankar, Esq. to practice pro hac vice in this Court (Related Doc # [1043](#)). (DePierola, Jacqueline) (Entered: 02/22/2023) |
| 02/22/2023 | [1046](#)<br>(3 pgs; 2 docs) | Application for Pro Hac Vice Admission filed by William Matthew Uptegrove on behalf of U.S. Securities and Exchange Commission. (Attachments: # [1](#) Proposed Order) (Uptegrove, William) (Entered: 02/22/2023) |
| 02/22/2023 | [1047](#)<br>(7 pgs) | Objection to Confirmation of Plan (related document(s)[863](#)) filed by Therese Scheuer on behalf of U.S. Securities and Exchange Commission. with hearing to be held on 3/2/2023 (check with court for location) Objections due by 2/22/2023, (Scheuer, Therese) (Entered: 02/22/2023) |
| 02/22/2023 | [1048](#)<br>(12 pgs) | Proposed/ *Joint Stipulation and Agreed Order Between the Voyager Debtors, the FTX Debtors, and Their Respective Official Committees of Unsecured Creditors* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Modified on 2/27/2023 (Bush, Brent)** (Entered: 02/22/2023) |
| 02/22/2023 | 1049 | **(Please Disregard. See ECF # [1050](#) For Corrected Entry.)** Objection *of the Ad Hoc Group of Equity Holders to Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[852](#)) filed by David M. Posner on behalf of Ad Hoc Group |

| | | |
|---|---|---|
| | | of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) Modified on 2/23/2023 (Braithwaite, Kenishia). (Entered: 02/22/2023) |
| 02/22/2023 | 1050 (20 pgs) | Objection *of the Ad Hoc Group of Equity Holders to Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)852) filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 02/22/2023) |
| 02/22/2023 | 1051 (15 pgs) | Objection *of the New York State Department of Financial Services to the Debtors' Plan* (related document(s)852) filed by Jason David St. John on behalf of New York State Department of Financial Services. Objections due by 2/22/2023, (St. John, Jason) (Entered: 02/22/2023) |
| 02/22/2023 | 1052 (2 pgs) | Objection to Confirmation of Amended Plan *Joinder to Objection of the New York Department of Financial Services* filed by Tatyana Trakht on behalf of New York State Office of Attorney General. (Trakht, Tatyana) (Entered: 02/22/2023) |
| 02/22/2023 | 1053 (5 pgs) | Declaration *Supplemental Declaration of Matthew M. Murphy in Support of Debtors' Application Pursuant to Sections 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date* (related document(s)911) filed by Matthew M. Murphy on behalf of Voyager Digital Holdings, Inc.. (Murphy, Matthew) (Entered: 02/22/2023) |
| 02/22/2023 | 1054 (7 pgs) | Affidavit of Service *re: Confidentiality Stipulation and Protective Order (Docket No. 1007), and Fifth Monthly Fee Statement of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period November 1, 2022 Through November 30, 2022 (Docket No. 1008)* (related document(s)1007, 1008) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 02/22/2023) |
| 02/22/2023 | 1055 (8 pgs) | Affidavit of Service *re: Certificate of No Objection Regarding Debtors Motion for an Order (I) Approving (A) Omnibus Claims Objection Procedures and Form of Notice, (B) Omnibus Substantive Claims Objections, and (C) Satisfaction Procedures and Form of Notice and (II) Waiving Bankruptcy Rule 3007(e)(6) (Docket No. 1014), Certificate of No Objection Regarding Debtors Motion for Entry of an Order(I) Approving Post Hoc the Consent of the Manager and Members of VYGR Management LLC and (II) Granting Related Relief (Docket No. 1015), and Agenda for Hearing to Be Held February 22, 2023, at 10:00 A.M. (Prevailing Eastern Time) (Docket No. 1017)* (related document(s)1015, 1017, 1014) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/22/2023) |
| 02/22/2023 | 1056 (15 pgs) | Objection to Motion */ Objection of United States Trustee to Application of Debtors for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date* (related document(s)911) filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 02/22/2023) |
| 02/22/2023 | 1057 (8 pgs) | Affidavit of Service *re: Debtors Reply in Support of Debtors Motion for Entry of an Order (I) Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and* |

| | | |
|---|---|---|
| | | *(II) Granting Related Relief (Docket No. 1025), and Fourth Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from January 1, 2023 Through January 31, 2023 (Docket No. 1026)* (related document(s)1025, 1026) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/22/2023) |
| 02/22/2023 | 1058<br>(8 pgs) | Affidavit of Service *re: Notice of Filing of Third Amended Plan Supplement (Docket No. 1035), Amended Agenda for Hearing to be Held February 22, 2023, at 10:00 A.M. (Prevailing Eastern Time) (Docket No. 1036), Declaration of Mark A. Renzi in Support of Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1038), Notice of Filing of Second Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims And (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1040), and Second Amended Agenda for Hearing to be Held February 22, 2023, at 10:00 A.M. (Prevailing Eastern Time) (Docket No. 1041)* (related document(s)1036, 1035, 1038, 1041, 1040) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/22/2023) |
| 02/22/2023 | 1059<br>(32 pgs) | Objection *of Unsecured Creditors to 1) Debtors' Motion for Final Order Approving the Amended Purchase Agreement and Amended Disclosure Statement with Repect to the Appropriateness of Third Party Releases 2). The Inadequacy of the Plan to Meet the Bankruptcy Fair and Equitable Standard for the Outcome of VGX and 3). The Appointment of the Proposed Wind Down Trustee, Legal Counsel and Existing UCC Members* filed by Daniel Newsom, Jon Warren. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/22/2023 | 1060<br>(2 pgs) | Letter *to Judge Wiles in re: In Support of the FTC Objection to the Debtors Third Amended Joint Plan* (related document(s)1042) Filed by Heath Mendelsohn. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/22/2023 | 1061<br>(41 pgs) | Objection *to Disclosure Statement and Plan, with Motion to: 1). Remove Existing Debtor and UCC Leadership, and Their Appointees for Administration of Wind Down Trust, In Lieu of UST Appointed Trustee 2). Classify Debtor Creditors as Fraud Victims for Relief Under IRS Revenue Ruling 2009-9 and 3). Remove All Releases for Debtors and 3rd Parties* filed by Trevor Brucker, Tracy Hendershott, Seth Jones. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/22/2023 | 1062<br>(2 pgs) | Response *to Debtors' Omnibus Objection to (1) The Voting Amount Associated with Certain Disputed Account Holder Claims and (II) The Merits of Certain Disputed Account Holder Claims* filed by Benjamin Fleck. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/22/2023 | 1063<br>(3 pgs) | Letter *dated 2/22/2023 to Judge Wiles* Filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/22/2023 | 1064<br>(3 pgs) | Objection *to Joint Stipulation and Agreed Order Between The Voyager Debtors, The FTX Debtors and Their Respective Official Committees of Unsecured Creditors* (related document(s)1048) filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/23/2023 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A16101091. Fee |

| | | amount 200.00. (Re: Doc # 1033) (U.S. Treasury) (Entered: 02/23/2023) |
|---|---|---|
| 02/23/2023 | 1065<br>(3 pgs) | Order signed on 2/23/2023 extending the time within which the Debtors must assume or reject unexpired leases of nonresidential real property and granting related relief (related document(s)935, 988). (DePierola, Jacqueline) (Entered: 02/23/2023) |
| 02/23/2023 | 1066<br>(6 pgs) | Letter *dated 2/23/2023 to Judge Wiles* Filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/23/2023 | 1067<br>(16 pgs) | Order signed on 2/23/2023 approving omnibus claims objection procedures and omnibus substantive claims objections and form of notice and waiving Bankruptcy Rule 3007(e)(6) (Related Doc # 925). (DePierola, Jacqueline) (Entered: 02/23/2023) |
| 02/23/2023 | 1068<br>(4 pgs) | So Ordered Stipulation signed on 2/23/2023 between the Debtors and Usio, Inc. regarding assumption of automated clearing house services agreement (related document(s)1029). (DePierola, Jacqueline) (Entered: 02/23/2023) |
| 02/23/2023 | 1069<br>(6 pgs) | Objection *to Claim Amounts* filed by Rawand Salah, Yousef Qasem, Seth Jones, Alah Shehadeh. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/23/2023 | 1070<br>(7 pgs) | Objection */ Amended Objection to Claim Amounts* (related document(s)1069) filed by Seth Jones, Yousef Qasem, Rawand Salah, Alah Shehadeh. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/23/2023 | 1071<br>(7 pgs) | Notice of Adjournment of Hearing *on Application for Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of January 4, 2023* (related document(s)1011) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 3/23/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 02/23/2023) |
| 02/23/2023 | 1072<br>(4 pgs) | Statement */Motion/Statement to the Court* filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 02/23/2023) |
| 02/23/2023 | 1073<br>(2 pgs) | Order signed on 2/23/2023 denying Alah Shehadeh's motions (Related Docs # 922, 945, 930, 934, 940 and 942). (DePierola, Jacqueline) (Entered: 02/23/2023) |
| 02/23/2023 | 1074<br>(56 pgs) | Omnibus Objection to Motion */ Debtors' Omnibus Objection to Certain Motions Set for Hearing on March 2, 2023* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/23/2023) |
| 02/23/2023 | 1075<br>(15 pgs) | Sixth Monthly Fee Statement *of Stretto, Inc. For Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period December 1, 2022 Through December 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/23/2023) |
| 02/23/2023 | 1076<br>(19 pgs) | Omnibus Objection to Motion */ Debtors' Omnibus Objection to Certain Motions Set for Hearing on March 2, 2023* (related document(s)941) |

| | | |
|---|---|---|
| | | filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/2/2023 at 10:00 AM at Videoconference (ZoomGov) (MEW) (Sussberg, Joshua) (Entered: 02/23/2023) |
| 02/23/2023 | 1077 (17 pgs) | Objection // *The Official Committee of Unsecured Creditors' Omnibus Objection to Motions Seeking Conversion or Appointment of a Chapter 11 Trustee* (related document(s)843, 941) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 3/2/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 02/23/2023) |
| 02/23/2023 | 1078 (18 pgs) | Objection to Confirmation of Plan filed by Phillip Andrew Raymond on behalf of THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK. (Raymond, Phillip) (Entered: 02/23/2023) |
| 02/24/2023 | 1079 (13 pgs) | Declaration *of Mark A. Renzi in Support of Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* (related document(s)1038, 1002) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/24/2023) |
| 02/24/2023 | 1080 | Transcript regarding Hearing Held on 2/22/2023 at 10:06am RE: Motion by Alah Shehadeh for Auditing of Balance Sheets and Financial Oversight; et al. Remote electronic access to the transcript is restricted until 5/25/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 3/3/2023. Statement of Redaction Request Due By 3/17/2023. Redacted Transcript Submission Due By 3/27/2023. Transcript access will be restricted through 5/25/2023. (Garcia, Pedro) (Entered: 02/24/2023) |
| 02/24/2023 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number 211920. Fee amount 200.00. (Re: Doc # 1046) (Harris) (Entered: 02/24/2023) |
| 02/24/2023 | 1081 | **Document Under Seal Per Court Order**. Exhibit 12 of Declaration of Joseph B. Evans Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (related document(s)987, 937) (Bush, Brent). (Entered: 02/24/2023) |
| 02/24/2023 | 1082 (4 pgs) | *Motion of Fraud and Deceptive Practices by Counsel and Voyager Digital Holdings, Inc. et al., 1* filed by Alah Shehadeh. (Cappiello, Karen) **Docket Text Modified on 2/24/2023 (Bush, Brent)** (Entered: 02/24/2023) |
| 02/24/2023 | 1083 (9 pgs) | Notice to Produce Documents *and Resolution Regarding Creditor's Claim* filed by Marcio Ferreira. (Gomez, Jessica) (Entered: 02/24/2023) |
| 02/24/2023 | 1084 (5 pgs) | Objection *of the Ad Hoc Group of Equity Holders to Joint Stipulation and Agreed Order Between the Voyager Debtors, the FTX Debtors, and Their Respective Official Committees of Unsecured Creditors* (related document(s)1048) filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 02/24/2023) |

| 02/24/2023 | [1085](#)<br>(22 pgs) | Objection to Motion */Objection of the United States Trustee to Final Approval of Second Amended Disclosure Statement and to Confirmation of Third Amended Joint Plan of Reorganization of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Richard C. Morrissey on behalf of United States Trustee. (Morrissey, Richard) (Entered: 02/24/2023) |
| 02/24/2023 | [1086](#)<br>(62 pgs; 2 docs) | Objection to Motion *for Final Approval of DS and Confirmation of Plan* filed by Abigail Ryan on behalf of Texas Department of Banking, Texas State Securities Board. (Attachments: # [1](#) Exhibit A) (Ryan, Abigail) (Entered: 02/24/2023) |
| 02/24/2023 | [1087](#)<br>(4 pgs) | Objection to Motion *to confirm Disclosure Statement and Plan* filed by Jeffrey Bernstein on behalf of New Jersey Bureau of Securities. with hearing to be held on 3/2/2023 (check with court for location) (Bernstein, Jeffrey) (Entered: 02/24/2023) |
| 02/24/2023 | [1088](#)<br>(2 pgs) | Certificate of Service *of the New Jersey Bureau of Securities Limited Objection to Final Approval of the Adequacy of Disclosures in the Debtors Second Amended Disclosure Statement and Confirmation of the Third Amended Joint Plan [Dkt. No. 863] and Joinder to (1) Objection of the U.S. Securities and Exchange Commission to Final Approval of the Adequacy of the Debtors Disclosure Statement and Confirmation for the Chapter 11 Plan [Dkt. No. 1047]; and (2) Objection of the Texas State Securities Board and the Texas Department of Banking to Final Approval of the Adequacy of the Debtors Disclosure Statement and Confirmation of the Chapter 11 Plan* (related document(s)[1087](#)) Filed by Jeffrey Bernstein on behalf of New Jersey Bureau of Securities. (Bernstein, Jeffrey) (Entered: 02/24/2023) |
| 02/24/2023 | [1089](#)<br>(371 pgs; 2 docs) | Order signed on 2/24/2023 granting Debtors' omnibus objection to the voting amount associated with certain disputed account holder claims (related document(s)[993](#), [1002](#), [1040](#)). Hearing to consider the relief requested in the Merit Objection Order to be held on 3/23/2023 at 11:00 AM at Courtroom 617 (MEW). (DePierola, Jacqueline) (Entered: 02/24/2023) |
| 02/27/2023 | [1090](#)<br>(22 pgs) | Affidavit of Service *(Supplemental) re: Voyager Cover Letter in Support of Plan (Substantially in the Form as Exhibit 4 to the Disclosure Statement Order filed as Docket No. 861), Unsecured Creditors Committee Letter in Support of Plan (Substantially in the Form as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 861), Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections (Docket No. 861 less Exhibits), Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 863), Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 852), Solicitation and Voting Procedures (Substantially in the Form as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 861), and Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Substantially in the Form as Exhibit 6 to the* |

| | | |
|---|---|---|
| | | *Disclosure Statement Order filed as Docket No. 861)* (related document(s)863, 852, 861) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/27/2023) |
| 02/27/2023 | [1091](#) (24 pgs) | Affidavit of Service *(Supplemental) re: Notice Regarding Meeting of Creditors to be Held August 30, 2022, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 71), Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 852), Voyager Cover Letter in Support of Plan (Substantially in the Form as Exhibit 4 to the Disclosure Statement Order filed as Docket No. 861) Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections (Docket No. 861 less Exhibits), Solicitation and Voting Procedures (Substantially in the Form as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 861) Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Substantially in the Form as Exhibit 6 to the Disclosure Statement Order filed as Docket No. 861), Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 863), Order Authorizing the Retention and Employment of Potter Anderson & Corroon LLP as Delaware Counsel for the Debtors Effective as of November 30, 2022 (Docket No. 904), Order Authorizing the Retention and Employment of Arentfox Schiff LLP as Special Counsel Effective as of November 10, 2022 (Docket No. 905), Second Order (I) Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief (Docket No. 906),* (related document(s)863, 905, 906, 852, 861, 593, 853, 646, 899, 879, 71, 904) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/27/2023) |
| 02/27/2023 | [1092](#) (1 pg) | Order signed on 2/27/2023 admitting William M. Uptegrove, Esq. to practice pro hac vice in this Court (Related Doc # 1046). (DePierola, Jacqueline) (Entered: 02/27/2023) |
| 02/27/2023 | [1093](#) (16 pgs) | First Monthly Fee Statement *of ArentFox Schiff LLP, Special Counsel for Voyager Digital Holdings, Inc., for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from November 10, 2022 Through November 30, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/27/2023) |
| 02/27/2023 | [1094](#) (19 pgs) | Second Monthly Fee Statement *of ArentFox Schiff LLP, Special Counsel for Voyager Digital Holdings, Inc., for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from December 1, 2022 Through December 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/27/2023) |
| 02/27/2023 | [1095](#) (22 pgs) | Third Monthly Fee Statement *of ArentFox Schiff LLP, Special Counsel for Voyager Digital Holdings, Inc., for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from January 1, 2023 Through January 31, 2023* Filed |

| | | |
|---|---|---|
| | | by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/27/2023) |
| 02/27/2023 | 1096 (3 pgs) | Notice of Hearing / *Notice of Hybrid Confirmation Hearing* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/2/2023 at 10:00 AM at Courtroom 617 (MEW) (Sussberg, Joshua) (Entered: 02/27/2023) |
| 02/27/2023 | 1097 (4 pgs) | Opposition *(Supplemental Objection of the Ad Hoc Group of Equity Holders to Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code)* (related document(s)1050, 852) filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 02/27/2023) |
| 02/27/2023 | 1098 (13 pgs) | Fourth Monthly Fee Statement *of Cassels Brock & Blackwell LLP for Compensation for Services and Reimbursement of Expenses as Canadian Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. for the Period from November 1, 2022 Through November 30, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 02/27/2023) |
| 02/27/2023 | 1099 (30 pgs) | Reply to Motion *Debtors' Omnibus Reply to Objections to Application of the Debtors Pursuant to Sections 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date [Docket Nos. 916, 1056]* (related document(s)911) filed by Matthew M. Murphy on behalf of Voyager Digital Holdings, Inc.. (Murphy, Matthew) (Entered: 02/27/2023) |
| 02/27/2023 | 1100 (22 pgs) | Proposed Stipulation / *Joint Stipulation and Agreed Order Between the Debtors and Governmental Claimants* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Modified on 3/2/2023 (Bush, Brent)** (Entered: 02/27/2023) |
| 02/27/2023 | 1101 (3 pgs) | Notice of Agenda / *Agenda for Hearing to be Held March 1, 2023, at 10:00 A.M. (prevailing Eastern Time)* (related document(s)911) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/1/2023 at 10:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 02/27/2023) |
| 02/27/2023 | 1102 (8 pgs) | Affidavit of Service *re: Monthly Operating Report for the Month Ending: 01/31/2023 (Docket No. 1027), Order Granting Admission to Practice Pro Hac Vice (Docket No. 1045), and Joint Stipulation and Agreed Order Between the Voyager Debtors, the FTX Debtors, and their Respective Official Committees of Unsecured Creditors (Docket No. 1048)* (related document(s)1048, 1047, 1027) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/27/2023) |
| 02/27/2023 | 1103 (8 pgs) | Affidavit of Service *re: Debtors Omnibus Objection to Certain motions Set for Hearing on March 2, 2023 (Docket No. 1074), Sixth Monthly Fee Statement of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period December 1, 2022 Through December 31, 2022 (Docket No. 1075), and Debtors Omnibus Objection to Certain Motions Set for Hearing on March 2, 2023 (Docket No. 1076)* |

| | | |
|---|---|---|
| | | (related document(s)1075, 1076, 1074) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 02/27/2023) |
| 02/27/2023 | 1104<br>(7 pgs) | Affidavit of Service *re: Declaration of Mark A. Renzi in Support of Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1079)* (related document(s)1079) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/27/2023) |
| 02/28/2023 | 1105 | Transcript regarding Hearing Held on 2/24/2023 at 10:38am RE: Dispute as to voting amount of claim by Marcio Ferreira. Remote electronic access to the transcript is restricted until 5/30/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 3/7/2023. Statement of Redaction Request Due By 3/21/2023. Redacted Transcript Submission Due By 3/31/2023. Transcript access will be restricted through 5/30/2023. (Garcia, Pedro) (Entered: 02/28/2023) |
| 02/28/2023 | 1106<br>(33 pgs) | Motion to Approve */ Debtors' Motion for Entry of an Order Approving the Joint Stipulation by and Among the Debtors, the FTX Debtors, and Their Respective Unsecured Creditor Committees* (related document(s)1048) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 3/23/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 3/16/2023,. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 02/28/2023 | 1107<br>(364 pgs; 2 docs) | Order signed on 2/28/2023 granting Debtors' omnibus objection to the voting amount associated with certain disputed account holder claims (related document(s)1089). Hearing to consider the relief requested in the Merit Objection Order to be held on 3/23/2023 at 11:00 AM at Courtroom 617 (MEW). (DePierola, Jacqueline) (Entered: 02/28/2023) |
| 02/28/2023 | 1108<br>(1736 pgs) | Certification of Ballots */ Declaration of Leticia Sanchez Regarding the Solicitation and Tabulation of Votes on the Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)852) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 02/28/2023 | 1109<br>(47 pgs; 3 docs) | Statement *of the Official Committee of Unsecured Creditors in Support of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)1061, 829, 1059) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 3/2/2023 at 10:00 AM at Courtroom 617 (MEW) (Attachments: # 1 Exhibit A - Raznick Declaration # 2 Exhibit B - Hage CV) (Azman, Darren) (Entered: 02/28/2023) |
| 02/28/2023 | 1110<br>(135 pgs) | Memorandum of Law */ Debtors' Memorandum of Law in Support of (I) Final Approval of the Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (II) an Order Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the* |

| | | |
|---|---|---|
| | | *Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 02/28/2023 | [1111](#)<br>(13 pgs) | Declaration *of Timothy R. Pohl, Independent Director and Member of the Special Committee of the Board of Directors of Voyager Digital, LLC, in Support of Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 02/28/2023 | [1112](#)<br>(38 pgs; 2 docs) | Statement *// Notice of Filing of the Official Committee of Unsecured Creditors' Investigative Report [REDACTED]* filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # [1](#) Exhibit A - Committee Report) (Azman, Darren) (Entered: 02/28/2023) |
| 02/28/2023 | [1113](#)<br>(20 pgs) | Declaration *of Brian Tichenor in Support of Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 02/28/2023 | [1114](#)<br>(15 pgs) | Affidavit of Service *re: First Monhtly Fee Statement of ArentFox Schiff LLP, Special Counsel for Voyager Digital Holdings, Inc., for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from November 10, 2022 Through November 30, 2022 (Docket No. 1093), Second Monthly Fee Statement of ArentFox Schiff LLP, Special Counsel for Voyager Digital Holdings, Inc., for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from December 1, 2022 Through December 31, 2022 (Docket No. 1094), Third Monthly Fee Statement of ArentFox Schiff LLP, Special Counsel for Voyager Digital Holdings, Inc., for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from January 1, 2023 Through January 31, 2023 (Docket No. 1095), Notice of Hybrid Confirmation Hearing (Docket No. 1096), Joint Stipulation and Agreed Order Between the Debtors and Governmental Claimants (Docket No. 1100), and Agenda for Hearing to be Held March 1, 2023, at 10:00 A.M. (Prevailing Eastern Time) (Docket No. 1101)* (related document(s)[1096](#), [1093](#), [1100](#), [1094](#), [1095](#), [1101](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 02/28/2023) |
| 02/28/2023 | [1115](#)<br>(67 pgs) | Statement */Notice of Filing of Fourth Amended Plan Supplement* (related document(s)[943](#), [1035](#), [1006](#), [986](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 02/28/2023 | [1116](#)<br>(5 pgs) | Statement */ Reservation of Rights by Voyager Digital Ltd., at the Direction of its Independent Director, Regarding Objections Filed by Ad Hoc Group of Equity Holders* (related document(s)[1097](#), [1050](#), [1084](#)) filed by Steven J. Reisman on behalf of Matthew D. Ray, Independent Director of Voyager Digital Ltd.. (Reisman, Steven) (Entered: 02/28/2023) |
| 02/28/2023 | [1117](#)<br>(157 pgs) | Amended Plan */Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)[564](#), [539](#), [496](#), [17](#), [852](#), [777](#), |

| | | |
|---|---|---|
| | | 590, 829, 584, 287) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 02/28/2023 | 1118 (45 pgs) | Declaration *of Mark A. Renzi in Support of Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 02/28/2023 | 1119 (45 pgs) | Declaration *of Mark A. Renzi in Support of Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 02/28/2023 | 1120 (150 pgs) | Notice of Proposed Order */ Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 02/28/2023) |
| 03/01/2023 | 1121 (13 pgs) | Notice of Agenda *for Hearing to Be Held March 2, 2023, at 10:00 A.M. (Prevailing Eastern Time)* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/2/2023 at 10:00 AM at Courtroom 617 (MEW) (Sussberg, Joshua) (Entered: 03/01/2023) |
| 03/01/2023 | 1122 (19 pgs) | Seventh Monthly Fee Statement */Seventh Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from January 1, 2023 Through and Including January 31, 2023* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/01/2023) |
| 03/01/2023 | 1123 (8 pgs) | Amended Schedules filed:, Schedule E/F - Non-Individual */Notice of Filing Amended Schedule F and Supplemental Deadline to Submit Proofs of Claim* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/01/2023) |
| 03/01/2023 | | Receipt of Amended Schedules( 22-10943-mew) [misc,schaja] ( 32.00) Filing Fee. Receipt number A16109682. Fee amount 32.00. (Re: Doc # 1123) (U.S. Treasury) (Entered: 03/01/2023) |
| 03/01/2023 | 1124 (52 pgs) | Notice of Filing of Amended Joint Stipulation and Agreed Order Between the Debtors and Governmental Claimants (related document(s)1100) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) **Docket Text Modified on 3/2/2023 (Bush, Brent)** (Entered: 03/01/2023) |
| 03/01/2023 | 1125 (155 pgs) | Third Amended Plan */ Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/01/2023) |
| 03/01/2023 | 1126 (127 pgs) | Statement */ Notice of Filing of First Amendment to Asset Purchase Agreement* (related document(s)860) filed by Joshua Sussberg on behalf |

| | | |
|---|---|---|
| | | of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/01/2023) |
| 03/01/2023 | 1127<br>(1736 pgs) | Certification of Ballots / *Amended Declaration of Leticia Sanchez Regarding the Solicitation and Tabulation of Votes on the Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)1108) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/01/2023) |
| 03/01/2023 | 1128<br>(13 pgs) | Amended Notice of Agenda *for Hearing to Be Held March 2, 2023, at 10:00 A.M. (Prevailing Eastern Time)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/2/2023 at 10:00 AM at Courtroom 617 (MEW) (Sussberg, Joshua) (Entered: 03/01/2023) |
| 03/02/2023 | 1129<br>(1518 pgs) | Statement / *Debtors' Witness and Exhibit List for March 2, 2023, Hearing* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/2/2023 at 10:00 AM at Courtroom 617 (MEW) (Sussberg, Joshua) (Entered: 03/02/2023) |
| 03/02/2023 | 1130<br>(166 pgs) | Amended Notice of Proposed Order / *Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. And Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/02/2023) |
| 03/02/2023 | 1131<br>(13 pgs) | Amended Notice of Agenda / *Second Amended Agenda for Hearing to Be Held March 2, 2023, at 10:00 A.M. (Prevailing Eastern Time)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/2/2023 at 10:00 AM at Courtroom 617 (MEW) (Sussberg, Joshua) (Entered: 03/02/2023) |
| 03/02/2023 | 1132<br>(2 pgs) | Objection to Motion *Revised Order Confirming the Third Amended Joint Plan* filed by Jean-David Barnea on behalf of United States Of America. (Barnea, Jean-David) (Entered: 03/02/2023) |
| 03/03/2023 | 1133 | Transcript regarding Hearing Held on 3/1/2023 at 10:10am RE: Application for authority to employ and retain Paul Hastings LLP as special regulatory and conflicts counsel, effective as of the petition date. Remote electronic access to the transcript is restricted until 6/1/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 3/10/2023. Statement of Redaction Request Due By 3/24/2023. Redacted Transcript Submission Due By 4/3/2023. Transcript access will be restricted through 6/1/2023. (Garcia, Pedro) (Entered: 03/03/2023) |
| 03/03/2023 | 1134<br>(1 pg) | Letter *Joinder to U.S. Department of Justice's Objection to Proposed Confirmation Order* (related document(s)1132) Filed by Jeffrey Bernstein on behalf of New Jersey Bureau of Securities. (Bernstein, Jeffrey) (Entered: 03/03/2023) |
| 03/03/2023 | 1135<br>(3 pgs) | Letter *FTC's Joinder and Objection to Debtors' Notice of Proposed Confirmation Order* (related document(s)1130, 1132) Filed by Katherine |

| | | |
|---|---|---|
| | | Johnson on behalf of Federal Trade Commission. (Johnson, Katherine) (Entered: 03/03/2023) |
| 03/03/2023 | [1136](#) (3 pgs) | Letter (related document(s)1130, 1086) Filed by Abigail Ryan on behalf of Texas Department of Banking, Texas State Securities Board. (Ryan, Abigail) (Entered: 03/03/2023) |
| 03/04/2023 | [1137](#) (11 pgs; 2 docs) | Statement -*NOTICE OF FILING OF OFFICERS CERTIFICATE-Re:Docket No. 1129* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Attachments: # 1 Exhibit 26) (Sussberg, Joshua) (Entered: 03/04/2023) |
| 03/05/2023 | [1138](#) (158 pgs) | Amended Plan */Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)1125, 564, 539, 496, 17, 852, 777, 590, 829, 1117, 584, 287) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/05/2023) |
| 03/05/2023 | [1139](#) (5 pgs) | Declaration */Supplemental Declaration of Mark A. Renzi in Support of Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)1138) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/05/2023) |
| 03/05/2023 | [1140](#) (168 pgs) | Notice of Proposed Order */Notice of Filing of the Revised Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (related document(s)1130, 1120) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/05/2023) |
| 03/06/2023 | [1141](#) (6 pgs) | Supplemental Objection to Confirmation of Amended Plan (related document(s)1130, 1138, 1140) filed by William Matthew Uptegrove on behalf of U.S. Securities and Exchange Commission. (Uptegrove, William) (Entered: 03/06/2023) |
| 03/06/2023 | [1142](#) (2 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Voyager Cover Letter in Support of Plan (Substantially in the Form as Exhibit 4 to the Disclosure Statement Order filed as Docket No. 861), Unsecured Creditors Committee Letter in Support of Plan (Substantially in the Form as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 861), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 3A to the Disclosure Statement Order filed as Docket No. 861), Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections (Docket No. 861 less Exhibits), Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 863), Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* |

| | | |
|---|---|---|
| | | *(Docket No. 852), Solicitation and Voting Procedures (Substantially in the Form as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 861), Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Substantially in the Form as Exhibit 6 to the Disclosure Statement Order filed as Docket No. 861), and Pre-addressed, postage prepaid return envelope* (related document(s)863, 852, 861) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/06/2023) |
| 03/06/2023 | 1143 (5 pgs) | Statement / *Notice of Filing of Fifth Amended Plan Supplement* (related document(s)1115, 943, 1035, 1006, 986) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/06/2023) |
| 03/06/2023 | 1144 (34 pgs) | Objection to Confirmation of Amended Plan (related document(s)1138) filed by Jean-David Barnea on behalf of United States Of America. (Barnea, Jean-David) (Entered: 03/06/2023) |
| 03/07/2023 | 1145 (29 pgs) | First Monthly Fee Statement *of Katten Muchin Rosenman LLP as Special Counsel to Voyager Digital Ltd., at the Direction of its Independent Director, for Compensation for Services Rendered and Reimbursement of Expenses for the Period of November 11, 2022 Through and Including November 30, 2022* (related document(s)910) Filed by Steven J. Reisman on behalf of Matthew D. Ray, Independent Director of Voyager Digital Ltd.. (Reisman, Steven) (Entered: 03/07/2023) |
| 03/07/2023 | 1146 (26 pgs) | Second Monthly Fee Statement *of Katten Muchin Rosenman LLP as Special Counsel to Voyager Digital Ltd., at the Direction of its Independent Director, for Compensation for Services Rendered and Reimbursement of Expenses for the Period of December 1, 2022 Through and Including December 31, 2022* (related document(s)910) Filed by Steven J. Reisman on behalf of Matthew D. Ray, Independent Director of Voyager Digital Ltd.. (Reisman, Steven) (Entered: 03/07/2023) |
| 03/07/2023 | 1147 (34 pgs) | Third Monthly Fee Statement *of Katten Muchin Rosenman LLP as Special Counsel to Voyager Digital Ltd., at the Direction of its Independent Director, for Compensation for Services Rendered and Reimbursement of Expenses for the Period of January 1, 2023 Through and Including January 31, 2023* (related document(s)910) Filed by Steven J. Reisman on behalf of Matthew D. Ray, Independent Director of Voyager Digital Ltd.. (Reisman, Steven) (Entered: 03/07/2023) |
| 03/07/2023 | 1148 (26 pgs) | First Monthly Fee Statement *of Potter Anderson & Corroon LLP for Compensation for Services and Reimbursement of Expenses as Delaware Counsel to the Debtors and Debtors in Possession for the Period from November 30, 2022 through January 31, 2023* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/07/2023) |
| 03/07/2023 | 1149 (7 pgs) | Statement /*Notice of Filing of Revised Fifth Amended Plan Supplement* (related document(s)943, 1115, 1143, 1035, 1006, 852, 861, 853, 986) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/07/2023) |
| 03/07/2023 | 1150 (2 pgs) | Supplemental Objection to Confirmation of Plan *regarding the 14-day stay of Rule 3020(e)* (related document(s)863) filed by Peter M. Aronoff |

| | | on behalf of United States Of America. (Aronoff, Peter) (Entered: 03/07/2023) |
|---|---|---|
| 03/07/2023 | **1151**<br>(28 pgs) | Affidavit of Service *(SUPPLEMENTAL)* re: *Notice of Hybrid Confirmation Hearing (Docket No. 1096)* (related document(s)1114, 1096) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/07/2023) |
| 03/07/2023 | **1152**<br>(8 pgs) | Affidavit of Service re: *Notice of Presentment of Debtors Motion for Entry of an Order Approving the Joint Stipulation by and Among the Debtors, the FTX Debtors, and Their Respective Unsecured Creditor Committees (Docket No. 1106), Amended Order Granting Debtors Omnibus Objection to the Voting Amount Associated with Certain Disputed Account Holder Claims (Docket No. 1107), Declaration of Leticia Sanchez Regarding the Solicitation and Tabulation of Votes on the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1108), Declaration of Timothy R. Pohl, Independent Director and Member of the Special Committee of the Board of Directors of Voyager Digital, LLC, in Support of Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1111), Declaration of Brian Tichenor in Support of Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1113), Notice of Filing of Fourth Amended Plan Supplement (Docket No. 1115), Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1117), and Declaration of Mark A. Renzi in Support of Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1118)* (related document(s)1106, 1107, 1113, 1115, 1108, 1118, 1111, 1117) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/07/2023) |
| 03/07/2023 | **1153**<br>(12 pgs) | Affidavit of Service re: *Seventh Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from January 1, 2023 Through and Including January 31, 2023 (Docket No. 1122), Notice of Filing of Amended Joint Stipulation and Agreed Order Between the Debtors and Governmental Claimants (Docket No. 1124), and Notice of Filing of First Amendment to Asset Purchase Agreement (Docket No. 1126)* (related document(s)1124, 1126, 1122) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/07/2023) |
| 03/07/2023 | **1154**<br>(8 pgs) | Affidavit of Service re: *Reservation of Rights by Voyager Digital Ltd., at the Direction of its Independent Director, Regarding Objections Filed by Ad Hoc Group of Equity Holders (Docket No. 1116), Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1125), Notice of Filing of First Amendment to Asset Purchase Agreement (Docket No. 1126), Amended Declaration of Leticia Sanchez Regarding the Solicitation and Tabulation of Votes on the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1127), Amended Agenda for Hearing to be Held March 2, 2023, at 10:00 A.M. (Prevailing Eastern Time) (Docket No. 1128), and Debtors Witness and Exhibit List for March 2, 2023, Hearing (Docket No. 1129)* (related |

| | | document(s)[1125], [1127], [1128], [1126], [1129] filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/07/2023) |
|---|---|---|
| 03/07/2023 | [1155]<br>(8 pgs) | Affidavit of Service *re: Notice of Filing of Officers Certificate (Docket No. 1137), Notice of Filing of Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1138), Supplemental Declaration of Mark A. Renzi in Support of Confirmation of the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1139), and Notice of Filing of the Revised Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1140)* (related document(s)[1138], [1137], [1140], [1139]) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/07/2023) |
| 03/07/2023 | [1156]<br>(8 pgs) | Response *To Order (I) Approving (A) Omnibus Claims Objection Procedures And Form of Notice (B) Substantive Claims Objections And (C) Satisfaction Procedures And Form of Notice And (II) Waiving Bankruptcy Rule 3007(E)(6)* (related document(s)[1067] filed by Collin Groebe. (Cappiello, Karen) (Entered: 03/08/2023) |
| 03/08/2023 | [1157]<br>(129 pgs; 2 docs) | **(See Corrected and Amended Order, Document No. [1166].)** Order signed on 3/8/2023 approving the second amended disclosure statement and confirming the third amended joint plan of Voyager Digital Holdings, Inc. and its Debtor affiliates pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[779]). (DePierola, Jacqueline) Modified on 3/8/2023 (Gomez, Jessica). Modified on 3/10/2023 (Gomez, Jessica). (Entered: 03/08/2023) |
| 03/08/2023 | [1158]<br>(12 pgs) | Affidavit of Service *re: Notice of Filing of Fifth Amended Plan Supplement (Docket No. 1143), First Monthly Fee Statement of Potter Anderson & Corroon LLP for Compensation for Services and Reimbursement of Expenses as Delaware Counsel to the Debtors and Debtors in Possession for the Period from November 30, 20223 Through January 31, 2023 (Docket No. 1148), Notice of Filing of Revised Fifth Amended Plan Supplement (Docket No. 1149), First Monthly Fee Statement of Katten Muchin Rosenman LLP as Special Counsel to Voyager Digital Ltd., at the Direction of its Independent Director, for Compensation for Services Rendered and Reimbursement of Expenses for the Period of November 11, 2022 Through and Including November 30, 2022 (Docket No. 1145), Second Monthly Fee Statement of Katten Muchin Rosenman LLP as Special Counsel to Voyager Digital Ltd., at the Direction of its Independent Director, for Compensation for Services Rendered and Reimbursement of Expenses for the Period of December 1, 2022 Through and Including December 31, 2022 (Docket No. 1146), and Third Monthly Fee Statement of Katten Muchin Rosenman LLP as Special Counsel to Voyager Digital Ltd., at the Direction of its Independent Director, for Compensation for Services Rendered and Reimbursement of Expenses for the Period of January 1, 2023 Through and Including January 31, 2023 (Docket No. 1145)* (related document(s)[1147], [1146], [1143], [1149], [1148], [1145]) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/08/2023) |
| 03/08/2023 | [1159]<br>(129 pgs; 2 docs) | **(See Corrected and Amended Order, Document No. [1166].)** Amended Order signed on 3/8/2023 approving the second amended disclosure statement and confirming the third amended joint plan of Voyager Digital Holdings, Inc. and its Debtor affiliates pursuant to Chapter 11 of the |

| | | Bankruptcy Code (related document(s)779, 1157). (DePierola, Jacqueline) Modified on 3/10/2023 (Gomez, Jessica). (Entered: 03/08/2023) |
|---|---|---|
| 03/09/2023 | 1160 (15 pgs) | Seventh Monthly Fee Statement *of Quinn Emanuel Urquhart & Sullivan, LLP For Compensation for Services Rendered as Special Counsel to Voyager Digital, LLC During the Period of January 1, 2023 to January 31, 2023* Filed by Zachary R. Russell on behalf of Voyager Digital, LLC. (Russell, Zachary) (Entered: 03/09/2023) |
| 03/09/2023 | 1161 (53 pgs) | Statement */Notice of Filing of Sixth Amended Plan Supplement* (related document(s)943, 1115, 1143, 1159, 1035, 1006, 852, 861, 1149, 853, 986) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/09/2023) |
| 03/09/2023 | 1162 (3 pgs) | Transfer Agreement FRBP. *Schedule F - Last 4 Digits of Account: 34B2* Transfer Agreement 3001 (e) 1 Transferors: Name (Redacted) To Belton Fund LP filed by Cherokee Acquisition.(Faucher, Lisa) (Entered: 03/09/2023) |
| 03/09/2023 | | Receipt of Transfer Agreement FRBP 3001(e) (CLAIMS AGENT CASES ONLY)( 22-10943-mew) [claims,transclm] ( 26.00) Filing Fee. Receipt number A16120144. Fee amount 26.00. (Re: Doc # 1162) (U.S. Treasury) (Entered: 03/09/2023) |
| 03/09/2023 | 1163 (1 pg) | Memorandum Endorsement from Chambers Re: Email from Stacey Cohen. (Gomez, Jessica). (Entered: 03/09/2023) |
| 03/09/2023 | 1164 (49 pgs) | Fifth Monthly Fee Statement *of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from December 1, 2022 through December 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 03/09/2023) |
| 03/09/2023 | 1165 (135 pgs; 3 docs) | Notice of Appeal *of United States and U.S. Trustee Region 2 of order confirming debtors' chapter 11 plan* filed by Peter M. Aronoff on behalf of United States Of America, United States Trustee. (Attachments: # 1 Exhibit confirmation order # 2 Exhibit civil cover sheet)(Aronoff, Peter) (Entered: 03/09/2023) |
| 03/10/2023 | 1166 (129 pgs; 2 docs) | Corrected and Amended Order signed on 3/10/2023 approving the second amended disclosure statement and confirming the third amended joint plan of Voyager Digital Holdings, Inc. and its Debtor affiliates pursuant to Chapter 11 of the Bankruptcy Code (related document(s)779, 1159, 1157). (DePierola, Jacqueline) (Entered: 03/10/2023) |
| 03/10/2023 | | Receipt of Notice of Appeal( 22-10943-mew) [appeal,97] ( 298.00) Filing Fee. Receipt number 211920. Fee amount 298.00. (Re: Doc # 1165) (Harris) (Entered: 03/10/2023) |
| 03/10/2023 | 1167 (20 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/10/2023) |
| 03/10/2023 | 1168 (4 pgs) | Stipulation *Between the Debtors and Usio, Inc. Regarding Assumption of Automated Clearing House Services Agreement* (related |

| | | document(s)1068) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/10/2023) |
|---|---|---|
| 03/11/2023 | 1169<br>(2 pgs) | Order signed on 3/11/2023 extending the stay of the confirmation order (related document(s)1166). (DePierola, Jacqueline) (Entered: 03/11/2023) |
| 03/11/2023 | 1170<br>(50 pgs) | Decision signed on 3/11/2023 regarding approval of the Debtors' disclosure statement, confirmation of the Debtors' plan of reorganization, motions seeking the appointment of a trustee, motions requesting full customer access to account holdings, and related matters (related document(s)1166). (DePierola, Jacqueline) (Entered: 03/11/2023) |
| 03/11/2023 | 1171<br>(2 pgs) | Order signed on 3/11/2023 denying certain motions (Related Docs 843, 854, 941, 944, 946, 947, 1059, 1061, 1063, 1066, 1072 and 1082). (DePierola, Jacqueline) (Entered: 03/11/2023) |
| 03/13/2023 | 1172 | Transcript regarding Hearing Held on 3/7/2023 at 2:10pm RE: Court reading decision into the record. Remote electronic access to the transcript is restricted until 6/12/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 3/20/2023. Statement of Redaction Request Due By 4/3/2023. Redacted Transcript Submission Due By 4/13/2023. Transcript access will be restricted through 6/12/2023. (Garcia, Pedro) (Entered: 03/13/2023) |
| 03/13/2023 | 1173<br>(2 pgs) | Errata Order signed on 3/14/2023 for Decision regarding approval of the Debtors' disclosure statement, confirmation of the Debtors' plan of reorganization, motions seeking the appointment of a trustee, motions requesting full customer access to account holdings, and related matters (related document(s)1170). (DePierola, Jacqueline) (Entered: 03/13/2023) |
| 03/13/2023 | 1174<br>(5 pgs) | Affidavit of Service *(Supplemental) re: Docket Nos. 365, 442, 852, 861, 863* (related document(s)863, 365, 852, 861, 442) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/13/2023) |
| 03/13/2023 | 1175<br>(4 pgs) | Response *To Objection to Claim# 5478* filed by Murray Fisch. (Cappiello, Karen) (Entered: 03/14/2023) |
| 03/14/2023 | 1176<br>(3 pgs) | Objection to Motion *(Objection of the Ad Hoc Group of Equity Holders to Debtors' Motion for Entry of an Order Approving Joint Stipulation By and Among the Debtors, the FTX Debtors, and Their Respective Unsecured Creditor Committees)* (related document(s)1106) filed by David M. Posner on behalf of Ad Hoc Group of Equity Interest Holders of Voyager Digital Ltd.. (Posner, David) (Entered: 03/14/2023) |
| 03/14/2023 | 1177<br>(7 pgs) | Objection *To Claim Amounts* filed by Seth Jones, Yousef Qasem, Rawand Salah, Alah Shehadeh. (Cappiello, Karen) (Entered: 03/14/2023) |
| 03/14/2023 | 1178<br>(22 pgs) | Objection */Motion for Objection to Claim Amount* filed by Alah Shehadeh. (Cappiello, Karen) (Entered: 03/14/2023) |
| 03/14/2023 | 1179<br>(2 pgs) | Civil Cover Sheet from U.S. District Court, Case Number: 23-cv-2171 Judge Jennifer H. Rearden (related document(s)1165) (Rouzeau, Anatin). |

| | | (Entered: 03/14/2023) |
|---|---|---|
| 03/14/2023 | [1180](#)<br>(28 pgs; 3 docs) | Motion to Allow/ *Request of Metropolitan Commercial Bank for Reimbursement of Fees* filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank Objections due by 3/28/2023,. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Wolf, Amy) (Entered: 03/14/2023) |
| 03/14/2023 | [1181](#)<br>(3 pgs) | Motion for Stay Pending Appeal *Notice of Motion* filed by Lawrence Fogelman on behalf of United States Of America. (Fogelman, Lawrence) (Entered: 03/14/2023) |
| 03/14/2023 | [1182](#)<br>(36 pgs) | *Memorandum of Law in SUPPORT OF THE UNITED STATES OF AMERICA AND UNITED STATES TRUSTEES EXPEDITED MOTION FOR STAY OF CONFIRMATION ORDER PENDING APPEAL PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 8007* filed by Lawrence Fogelman on behalf of United States Of America. (Fogelman, Lawrence) **Docket Text Modified on 3/16/2023 (Bush, Brent)** (Entered: 03/14/2023) |
| 03/14/2023 | [1183](#)<br>(4 pgs) | Affidavit of Service *(Supplemental) re: Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 993), Notice of Filing of Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1002), Notice of Filing of Second Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1040), and [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 1 to Docket No. 1002)* (related document(s)[993](#), [1002](#), [1040](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/14/2023) |
| 03/14/2023 | [1184](#)<br>(7 pgs) | Affidavit of Service *re: Amended Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1159)* (related document(s)[1159](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/14/2023) |
| 03/14/2023 | [1185](#)<br>(7 pgs) | Affidavit of Service *re: Notice of Filing of Sixth Amended Plan Supplement (Docket No. 1161)* (related document(s)[1161](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/14/2023) |
| 03/15/2023 | [1186](#)<br>(40 pgs) | Memorandum of Law */Debtors' Memorandum of Law in Opposition to the Government's Motion to Stay* (related document(s)[1181](#), [1182](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/15/2023) |
| 03/15/2023 | [1187](#)<br>(38 pgs) | Opposition *of the Official Committee of Unsecured Creditors to Motion for Stay Pending Appeal* (related document(s)[1181](#), [1182](#)) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 3/15/2023 at 02:00 PM at Teleconference Line (CourtSolutions) (MEW) (Azman, Darren) (Entered: 03/15/2023) |

| | | |
|---|---|---|
| 03/15/2023 | [1188](#)<br>(2 pgs) | Order signed on 3/15/2023 extending the stay of the confirmation order (related document(s)[1166](#), [1169](#)). (DePierola, Jacqueline) (Entered: 03/15/2023) |
| 03/15/2023 | [1189](#)<br>(20 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2023 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/15/2023) |
| 03/15/2023 | [1190](#)<br>(18 pgs) | Decision and Order signed on 3/15/2023 denying the Government's motion for a stay of the confirmation order pending appeal (related document(s)[1181](#)). (DePierola, Jacqueline) (Entered: 03/15/2023) |
| 03/16/2023 | [1191](#)<br>(1 pg) | Certificate of Service (related document(s)[1180](#)) filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Wolf, Amy) (Entered: 03/16/2023) |
| 03/16/2023 | [1192](#)<br>(8 pgs) | Affidavit of Service *re: Corrected and Amended Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 1166), Amended Monthly Operating Report for the Period Ending: 12/31/2022 (Docket No. 1167), and Stipulation Between the Debtors and USIO, Inc. Regarding Assumption of Automated Clearing House Services Agreement (Docket No. 1168)* (related document(s)[1166](#), [1167](#), [1168](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/16/2023) |
| 03/16/2023 | [1193](#)<br>(8 pgs) | Affidavit of Service *re: Order Extending the Stay of the Confirmation Order (Docket No. 1169), Decision Regarding (1) Approval of the Debtors Disclosure Statement, (2) Confirmation of the Debtors Plan of Reorganization, (3) Motions Seeking the Appointment of a Trustee, (4) Motions Requesting Full Customer Access to Account Holdings, and (5) Related Matters (Docket No. 1170), and Errata Order for Decision Regarding (1) Approval of the Debtors Disclosure Statement, (2) Confirmation of the Debtors Plan of Reorganization, (3) Motions Seeking the Appointment of a Trustee, (4) Motions Requesting Full Customer Access to Account Holdings, and (5) Related Matters (Docket No. 1173)* (related document(s)[1170](#), [1169](#), [1173](#)) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/16/2023) |
| 03/16/2023 | [1194](#)<br>(15 pgs) | Fifth Monthly Fee Statement *of Cassels Brock & Blackwell LLP for Compensation for Services and Reimbursement of Expenses as Canadian Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. for the Period from December 1, 2022 Through December 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 03/16/2023) |
| 03/16/2023 | [1195](#)<br>(110 pgs) | Fourth Monthly Fee Statement *of McDermott Will & Emery LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2022 through November 30, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 03/16/2023) |
| 03/17/2023 | 1196 | Transcript regarding Hearing Held on 03/14/2023 At 11:02 AM RE: Conference To Discuss Scheduling Of Possible Motion For A Stay Pending Appeal. Remote electronic access to the transcript is restricted |

| | | |
|---|---|---|
| | | until 6/15/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 3/24/2023. Statement of Redaction Request Due By 4/7/2023. Redacted Transcript Submission Due By 4/17/2023. Transcript access will be restricted through 6/15/2023. (Ramos, Jonathan) (Entered: 03/17/2023) |
| 03/17/2023 | 1197 | Transcript regarding Hearing Held on 03/15/2023 At 2:03 PM RE: Motion For Stay Pending Appeal. Remote electronic access to the transcript is restricted until 6/15/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 3/24/2023. Statement of Redaction Request Due By 4/7/2023. Redacted Transcript Submission Due By 4/17/2023. Transcript access will be restricted through 6/15/2023. (Ramos, Jonathan) (Entered: 03/17/2023) |
| 03/17/2023 | 1198 (110 pgs) | Amended Monthly Fee Statement // Amended Fourth Monthly Fee Statement of McDermott Will & Emery LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2022 through November 30, 2022 (related document(s)1195) Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 03/17/2023) |
| 03/20/2023 | 1199 (2 pgs) | Notice of Adjournment of Hearing / Notice of Adjournment of the Debtors' Motion for Entry of an Order Approving the Joint Stipulation by and Among the Debtors, the FTX Debtors, and Their Respective Unsecured Creditor Committees (related document(s)1106) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 4/5/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 03/20/2023) |
| 03/20/2023 | 1200 (2 pgs) | Affidavit of Service (SUPPLEMENTAL) re: Voyager Cover Letter in Support of Plan (Substantially in the Form as Exhibit 4 to the Disclosure Statement Order filed as Docket No. 861), Unsecured Creditors Committee Letter in Support of Plan (Substantially in the Form as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 861), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 3A to the Disclosure Statement Order filed as Docket No. 861), Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and (D) Procedures for Objections (Docket No. 861 less Exhibits), Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 863), Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 852), Solicitation and Voting Procedures (Substantially in the Form as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 861), Notice of Hearing to Consider (I) Adequacy of the Second |

| | | |
|---|---|---|
| | | *Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Substantially in the Form as Exhibit 6 to the Disclosure Statement Order filed as Docket No. 861), and Pre-addressed, postage prepaid return envelope.* (related document(s)863, 852, 861) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/20/2023) |
| 03/21/2023 | 1201<br>(10 pgs) | Affidavit of Service *(AMENDED) re: Joint Stipulation and Agreed Order Between the Debtors and Governmental Claimants (Docket No. 991), Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 993), Third Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from December 1, 2022 Through December 31, 2022 (Docket No. 994), and First Interim Fee Application of Deloitte Tax LLP for Compensation for Services Rendered as Tax Services Provider to the Debtors for the Period from August 1, 2022 Through November 30, 2022 (Docket No. 995)* (related document(s)991, 1009, 994, 993, 995) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/21/2023) |
| 03/21/2023 | 1202<br>(8 pgs) | Affidavit of Service *(AMENDED) re: Notice of Filing of Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1002), Debtors Omnibus Objection to Certain Motions Set for Hearing on February 22, 2023 (Docket No. 1004), Notice of Adjournment of Application of Debtors Pursuant to Sections 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date (Docket No. 1005), and Notice of Filing of Second Amended Plan Supplement (Docket No. 1006)* (related document(s)1037, 1005, 1006, 1002, 1004) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/21/2023) |
| 03/21/2023 | 1203<br>(14 pgs) | Affidavit of Service *(AMENDED) re: Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 993), Notice of Filing of Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1002), [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 3 to Docket No. 1002), Notice to Holders of Disputed Claims (attached hereto as Exhibit A), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (substantially in the form attached as Exhibit 3A to the Disclosure Statement Order filed as Docket No. 861), Notice to Holders of Disputed Claims (attached hereto as Exhibit D), [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 1 to Docket No. 1002), and [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 3 to Docket No. 1002)* (related |

| | | document(s)861, 993, 1002, 1039, 925) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/21/2023) |
|---|---|---|
| 03/21/2023 | 1204 (8 pgs) | Affidavit of Service *(AMENDED) re: Notice of Filing of Third Amended Plan Supplement (Docket No. 1035), Amended Agenda for Hearing to be Held February 22, 2023, at 10:00 A.M. (Prevailing Eastern Time) (Docket No. 1036), Declaration of Mark A. Renzi in Support of Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1038), Notice of Filing of Second Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims And (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1040), and Second Amended Agenda for Hearing to be Held February 22, 2023, at 10:00 A.M. (Prevailing Eastern Time) (Docket No. 1041)* (related document(s)1036, 1035, 1058, 1038, 1041, 1040) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/21/2023) |
| 03/21/2023 | 1205 (4 pgs) | Affidavit of Service *(AMENDED SUPPLEMENTAL) re: Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 993), Notice of Filing of Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1002), Notice of Filing of Second Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1040), [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 1 to Docket No. 1002), [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 2 to Docket No. 1002), and [Customized] Notice of Objection to Your Proof of Claim and Deadline to File a Response with the Bankruptcy Court (substantially in the form as Exhibit 2 to the Omnibus Objection Procedure Motion filed as Docket No. 925 with Schedule 3 to Docket No. 1002)* (related document(s)993, 1002, 1040, 1183, 925) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/21/2023) |
| 03/21/2023 | 1206 (5 pgs) | Supplemental Declaration */ Second Supplemental Declaration of Matthew M. Murphy in Support of Debtors' Application Pursuant to Sections 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date* (related document(s)911) filed by Matthew M. Murphy on behalf of Voyager Digital Holdings, Inc.. (Murphy, Matthew) (Entered: 03/21/2023) |
| 03/21/2023 | 1207 (15 pgs) | Notice of Proposed Order */ Notice of Filing of the Revised Order Authorizing and Approving Retention and Employment of Paul Hastings LLP as Special Regulatory Counsel to the Debtors, Effective as of the Petition Date* (related document(s)911) filed by Matthew M. Murphy on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/23/2023 at 11:00 AM at Courtroom 617 (MEW) (Murphy, Matthew) (Entered: 03/21/2023) |

| | | |
|---|---|---|
| 03/21/2023 | 1208<br>(10 pgs) | Affidavit of Service *re: Debtors Memorandum of Law in Opposition to the Governments Motion to Stay (Docket No. 1186), Order Extending the Stay of the Confirmation Order (Docket No. 1188), and Monthly Operating Report for the Period Ending: 02/28/2023 (Docket No. 1189)* (related document(s)1189, 1188, 1186) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/21/2023) |
| 03/21/2023 | 1209<br>(1 pg) | Affidavit of Service *re: Notice of Transfer (Docket No. 1162)* (related document(s)1162) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/21/2023) |
| 03/21/2023 | 1210<br>(7 pgs) | Affidavit of Service *re: Notice of Adjournment of the Debtors Motion for Entry of an Order Approving the Joint Stipulation by and Among the Debtors, the FTX Debtors, and their Respective Unsecured Creditor Committees (Docket No. 1199)* (related document(s)1199) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/21/2023) |
| 03/21/2023 | 1211<br>(54 pgs) | Response */ Debtors' Reply to Certain Pro Se Creditors' Objection to Claim Amounts* (related document(s)1077) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/21/2023) |
| 03/21/2023 | 1212<br>(7 pgs) | Notice of Agenda */ Agenda for Hearing to be Held March 23, 2023, at 11:00 A.M (Prevailing Eastern Time)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/23/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 03/21/2023) |
| 03/22/2023 | 1213<br>(175 pgs) | Sixth Monthly Fee Statement *of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from December 1, 2022 Through December 31, 2022* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/22/2023) |
| 03/22/2023 | 1214<br>(97 pgs) | Declaration *of Mark A. Renzi in Support of Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* (related document(s)1079, 993, 1038, 1002) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/22/2023) |
| 03/22/2023 | 1215<br>(21 pgs; 3 docs) | Statement *// Certificate of Counsel in Support of Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of January 4, 2023* (related document(s)1011) filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Blackline) (Azman, Darren) (Entered: 03/22/2023) |
| 03/22/2023 | 1216<br>(262 pgs; 3 docs) | Amended Notice of Appeal (related document(s)1166, 1159) filed by Peter M. Aronoff on behalf of United States Of America, United States Trustee. (Attachments: # 1 amended confirmation order # 2 corrected and amended confirmation order)(Aronoff, Peter) (Entered: 03/22/2023) |

| | | |
|---|---|---|
| 03/22/2023 | [1217](#)<br>(3 pgs) | Notice of Adjournment of Hearing / *Notice of Adjournment of Certain Pleadings (related document(s) 911, 993, 1011, 1177)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/28/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 03/22/2023) |
| 03/22/2023 | [1218](#)<br>(8 pgs) | Affidavit of Service *re: Second Supplemental Declaration of Matthew M. Murphy in Support of Debtors Application Pursuant to Sections 327(e) and 330 of the Bankruptcy Code for Authority to Employ and Retain Paul Hastings LLP as Special Regulatory and Conflicts Counsel, Effective as of the Petition Date (Docket No. 1206), Notice of Filing of the Revised Order Authorizing and Approving Retention and Employment of Paul Hastings LLP as Special Regulatory Counsel to the Debtors, Effective as of the Petition Date (Docket No. 1207), Debtors Reply to Certain Pro Se Creditors Objection to Claim Amounts (Docket No. 1211), and Agenda for Hearing to be Held March 23, 2023, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 1212)* (related document(s)1212, 1207, 1211, 1206) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/22/2023) |
| 03/23/2023 | [1219](#)<br>(25 pgs) | Fifth Monthly Fee Statement /*Fifth Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-in-Possession for the Period From February 1, 2023 Through February 28, 2023* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/23/2023) |
| 03/23/2023 | [1220](#)<br>(7 pgs) | Monthly Fee Statement *of Grant Thornton LLP for Tax Compliance and Tax Advisory Services Provided for the Debtors and Debtors in Possession for the Period from August 1, 2022 Through December 31, 2022* (related document(s)484) Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/23/2023) |
| 03/23/2023 | [1221](#)<br>(2 pgs) | Application for Pro Hac Vice Admission *of Sarah Kimmer* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/23/2023) |
| 03/23/2023 | | Receipt of Application for Pro Hac Vice Admission( 22-10943-mew) [motion,122] ( 200.00) Filing Fee. Receipt number A16138178. Fee amount 200.00. (Re: Doc # 1221) (U.S. Treasury) (Entered: 03/23/2023) |
| 03/23/2023 | [1222](#)<br>(17 pgs) | Statement of Issues - *APPELLANTS UNITED STATES OF AMERICAS AND UNITED STATES TRUSTEES STATEMENT OF THE ISSUES AND DESIGNATION OF ITEMS FOR RECORD ON APPEAL OF CONFIRMATION ORDER* (related document(s)1165, 1216) filed by Andrew D. Velez-Rivera on behalf of United States Trustee. (Velez-Rivera, Andrew) (Entered: 03/23/2023) |
| 03/23/2023 | | Receipt of Notice of Appeal( 22-10943-mew) [appeal,97] ( 298.00) Filing Fee. Receipt number 61418. Fee amount 298.00. (Re: Doc # 1216) (Harris) (Entered: 03/23/2023) |
| 03/23/2023 | [1223](#)<br>(54 pgs) | Statement - *APPELLANTS UNITED STATES OF AMERICAS AND UNITED STATES TRUSTEES NOTICE UNDER FEDERAL RULE OF BANKRUPTCY PROCEDURE 8010(C) AND RULE 8010-1 OF THE LOCAL BANKRUPTCY RULES FOR THE SOUTHERN DISTRICT OF* |

| | | *NEW YORK* filed by Andrew D. Velez-Rivera on behalf of United States Trustee. (Velez-Rivera, Andrew) (Entered: 03/23/2023) |
|---|---|---|
| 03/23/2023 | [1224](#)<br>(8 pgs) | Affidavit of Service *re: Sixth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the Period from December 1, 2022 Through December 31, 2022 (Docket No. 1213), Declaration of Mark A. Renzi in Support of Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1214), and Notice of Adjournment of Certain Pleadings (Docket No. 1217)* (related document(s)[1213](#), [1217](#), [1214](#)) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/23/2023) |
| 03/23/2023 | [1225](#)<br>(17 pgs) | Seventh Monthly Fee Statement *of Stretto, Inc. For Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period January 1, 2023 Through January 31, 2023* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/23/2023) |
| 03/24/2023 | [1226](#)<br>(23 pgs) | Fourth Monthly Fee Statement *of ArentFox Schiff LLP, Special Counsel for Voyager Digital Holdings, Inc., for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from February 1, 2023 Through February 28, 2023* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/24/2023) |
| 03/24/2023 | [1227](#)<br>(8 pgs) | Notice of Agenda */ Agenda for Hearing to be Held March 28, 2023, at 11:00 A.M. (Prevailing Eastern Time)* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/28/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 03/24/2023) |
| 03/27/2023 | [1228](#)<br>(1 pg) | Order signed on 3/27/2023 Granting Application for Pro Hac Vice of Sarah Kimmer (Related Doc # [1221](#)). (Gomez, Jessica) (Entered: 03/27/2023) |
| 03/27/2023 | [1229](#)<br>(5 pgs) | Order signed on 3/27/2023 Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of January 4, 2023 (Related Doc # [1011](#)). (Rodriguez-Castillo, Maria) (Entered: 03/27/2023) |
| 03/27/2023 | [1230](#)<br>(11 pgs) | Affidavit of Service *(SUPPLEMENTAL) re: Voyager Cover Letter in Support of Plan (Substantially in the Form as Exhibit 4 to the Disclosure Statement Order filed as Docket No. 861), Unsecured Creditors Committee Letter in Support of Plan (Substantially in the Form as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 861), [Customized] Class 3 Holders of Account Holder Claims Ballot for Voting to Accept or Reject the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Substantially in the Form as Exhibit 3A to the Disclosure Statement Order filed as Docket No. 861), Order (I) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Conditionally Approving the Adequacy of the Debtors Disclosure Statement, (III) Approving (A) Procedures for Solicitation, (B) Forms of Ballots and Notices, (C) Procedures for Tabulation of Votes and* |

| | | |
|---|---|---|
| | | *(D) Procedures for Objections (Docket No. 861 less Exhibits), Second Amended Disclosure Statement Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 863), Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 852), Solicitation and Voting Procedures (Substantially in the Form as Exhibit 1 to the Disclosure Statement Order filed as Docket No. 861), Notice of Hearing to Consider (I) Adequacy of the Second Amended Disclosure Statement and (II) Confirmation of the Third Amended Joint Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines (Substantially in the Form as Exhibit 6 to the Disclosure Statement Order filed as Docket No. 861), Pre-addressed, postage prepaid return envelope, Notice of Deadlines Related to the Second Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 646), Notice of First Interim Fee Hearing (Docket No. 824), Agenda for Hearing to be Held January 10, 2023, at 2:00 P.M. (Prevailing Eastern Time) (Docket No. 827), and Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases (attached hereto as Exhibit B)* (related document(s)863, 827, 852, 861, 646, 824) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/27/2023) |
| 03/27/2023 | 1231<br>(712 pgs) | Statement */Notice of Filing of Third Amended Schedules Relating to Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* (related document(s)993, 1002, 1040) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/27/2023) |
| 03/27/2023 | 1232<br>(8 pgs) | Amended Notice of Agenda */Amended Agenda for Hearing to be Held March 28, 2023, at 11:00 a.m. (prevailing Eastern Time)* (related document(s)1177, 1011, 993, 911) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 3/28/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 03/27/2023) |
| 03/27/2023 | 1233<br>(56 pgs) | Statement */Notice of Filing of Seventh Amended Plan Supplement* (related document(s)943, 1161, 1115, 1143, 1035, 1006, 1149, 986) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/27/2023) |
| 03/28/2023 | 1234<br>(5 pgs) | Order signed on 3/28/2023 Authorizing And Approving Retention And Employment Of Paul Hastings LLP as Special Regulatory and Counsel to the Debtors, Effective As Of The Petition Date. [(Related Doc # 911). (Rodriguez-Castillo, Maria) (Entered: 03/28/2023) |
| 03/28/2023 | 1235<br>(20 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/28/2023) |
| 03/28/2023 | 1236<br>(20 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2022 Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/28/2023) |
| 03/28/2023 | 1237<br>(8 pgs; 4 docs) | Response *to Notice of Objection to Claim* filed by Anthony G. Rega. (Attachments: # 1 Exhibit Transactions # 2 Exhibit File History # 3 |

| | | Exhibit Receipt) (Cappiello, Karen) (Entered: 03/29/2023) |
|---|---|---|
| 03/29/2023 | [1238](#)<br>(10 pgs; 4 docs) | Response *to Notice of Objection to Claim #10956* filed by Anthony G. Rega. (Attachments: # [1](#) Exhibit Transactions # [2](#) Exhibit Email Received # [3](#) Exhibit Uploaded Files) (Cappiello, Karen) (Entered: 03/29/2023) |
| 03/29/2023 | [1239](#)<br>(8 pgs) | Affidavit of Service re: *Fifth Monthly Fee Application of Deloitte Tax LLP as Tax Services Provider to the Debtors and Debtors-In-Possession for the Period from February 1, 2023 Through February 28, 2023 (Docket No. 1219)Monthly Fee Statement of Grant Thornton LLP for Tax Compliance and Tax Advisory Services Provider for the Debtors and Debtors in Possession for the Period from August 1, 2022 Through December 31, 2022 (Docket No. 1220), and Seventh Monthly Fee Statement of Stretto, Inc. for Compensation for Services and Reimbursement of Expenses as Administrative Advisor to the Debtors and Debtors in Possession for the Period January 1, 2023 Through January 31, 2023 (Docket No. 1225)* (related document(s)[1220](#), [1225](#), [1219](#)) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 03/29/2023) |
| 03/29/2023 | [1240](#)<br>(8 pgs) | Affidavit of Service re: *Fourth Monthly Fee Statement of ArentFox Schiff LLP, Special Counsel for Voyager Digital holdings, Inc., for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from February 1, 2023 Through February 28, 2023 (Docket No. 1226) and Agenda for Hearing to be Held March 28, 2023, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 1227)* (related document(s)[1226](#), [1227](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/29/2023) |
| 03/29/2023 | [1241](#)<br>(8 pgs) | Affidavit of Service re: *Notice of Filing of Third Amended Schedules Relating to Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1231), Amended Agenda for Hearing to be Held March 28, 2023, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 1232), and Notice of Filing of Seventh Amended Plan Supplement (Docket No. 1233)* (related document(s)[1232](#), [1233](#), [1231](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/29/2023) |
| 03/29/2023 | [1242](#)<br>(8 pgs) | Affidavit of Service re: *Order Authorizing and Approving Retention and Employment of Paul Hastings LLP as Special Regulatory Counsel to the Debtors, Effective as of the Petition Date (Docket No. 1234), Amended Monthly Operating Report Ending: 10/31/2022 (Docket No. 1235), and Amended Monthly Operating Report Ending: 11/30/2022 (Docket No. 1236)* (related document(s)[1234](#), [1236](#), [1235](#)) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 03/29/2023) |
| 03/29/2023 | [1243](#)<br>(13 pgs) | Sixth Monthly Fee Statement *of Cassels Brock & Blackwell LLP for Compensation for Services and Reimbursement of Expenses as Canadian Counsel to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al. for the Period from January 1, 2023 through January 31, 2023* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 03/29/2023) |
| 03/29/2023 | [1244](#)<br>(10 pgs) | Response *to Creditor Objection to Claim #1148* filed by James Johns. (Cappiello, Karen) (Entered: 03/30/2023) |

| | | |
|---|---|---|
| 03/30/2023 | [1245](#)<br>(5 pgs; 2 docs) | Certificate of No Objection Pursuant to LR 9075-2 / *Certificate of No Objection Regarding Request of Metropolitan Commercial Bank for Reimbursement of Fees* (related document(s)[1180](#)) Filed by Amy R. Wolf on behalf of Metropolitan Commercial Bank. (Attachments: # [1](#) Exhibit A - Proposed Order)(Wolf, Amy) (Entered: 03/30/2023) |
| 03/30/2023 | [1246](#)<br>(20 pgs) | Eighth Monthly Fee Statement /*Eighth Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from February 1, 2023, Through and Including February 28, 2023* Filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/30/2023) |
| 03/31/2023 | [1247](#)<br>(2 pgs) | Order signed on 3/31/2023 granting request of Metropolitan Commercial Bank for reimbursement of fees (Related Doc # [1180](#)). (DePierola, Jacqueline) (Entered: 03/31/2023) |
| 03/31/2023 | [1248](#)<br>(122 pgs) | Fifth Monthly Fee Statement *of McDermott Will & Emery LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2022 through December 31, 2022* Filed by Darren T. Azman on behalf of Official Committee Of Unsecured Creditors. (Azman, Darren) (Entered: 03/31/2023) |
| 03/31/2023 | [1249](#)<br>(407 pgs) | Order signed on 3/31/2023 granting Debtors' omnibus objection to the merits of certain disputed account holder claims (related document(s)[993](#), [1231](#), [1002](#), [1040](#)). (DePierola, Jacqueline) (Entered: 03/31/2023) |
| 03/31/2023 | [1250](#)<br>(3 pgs) | Statement / *Notice of Customary Annual Rate Increase for Berkeley Research Group, LLC* (related document(s)[297](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 03/31/2023) |
| 03/31/2023 | [1251](#)<br>(2 pgs) | Letter Filed by Kyle Timco. (Cantrell, Deirdra) (Entered: 04/03/2023) |
| 04/03/2023 | [1252](#)<br>(18 pgs) | Second Motion to Extend Time / *Debtors' Second Motion for Entry of an Order (I) Extending the Time to File Notices of Removal of Civil Actions and (II) Granting Related Relief* filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc. with hearing to be held on 4/19/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) Responses due by 4/12/2023,. (Sussberg, Joshua) (Entered: 04/03/2023) |
| 04/03/2023 | [1253](#)<br>(5 pgs) | Response /*Debtors' Reply in Support of Debtors' Motion for Entry of an Order Approving the Joint Stipulation by and Among the Debtors, the FTX Debtors, and Their Respective Unsecured Creditor Committees* (related document(s)[1064](#), [1176](#), [1084](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 04/03/2023) |
| 04/03/2023 | [1254](#)<br>(67 pgs) | Declaration *of Mark A. Renzi in Support of (A) Debtors Reply to Motion for Objection to Claim Amount and (B) Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* (related document(s)[993](#)) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 04/03/2023) |

| | | |
|---|---|---|
| 04/03/2023 | <u>1255</u><br>(71 pgs) | Response */Debtors' Reply to Motion for Objection to Claim Amount* (related document(s)<u>1178</u>) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. (Sussberg, Joshua) (Entered: 04/03/2023) |
| 04/03/2023 | <u>1256</u><br>(7 pgs) | Notice of Agenda */Agenda for Hearing to Be Held April 5, 2023, at 11:00 A.M. (Prevailing Eastern Time)* (related document(s)<u>1106</u>, <u>1177</u>, <u>993</u>, <u>1178</u>) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 4/5/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 04/03/2023) |
| 04/04/2023 | 1257 | Transcript regarding Hearing Held on 3/28/2023 at 11:02am RE: Joint Stipulation and Agreed Order Between The Debtors and Governmental Claimants; et al. Remote electronic access to the transcript is restricted until 7/5/2023. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 4/11/2023. Statement of Redaction Request Due By 4/25/2023. Redacted Transcript Submission Due By 5/5/2023. Transcript access will be restricted through 7/5/2023. (Garcia, Pedro) (Entered: 04/04/2023) |
| 04/04/2023 | <u>1258</u><br>(26 pgs) | Notice of Proposed Order */ Notice of Filing of the Revised Order Approving the Joint Stipulation* (related document(s)<u>1106</u>) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 4/5/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 04/04/2023) |
| 04/04/2023 | <u>1259</u><br>(7 pgs) | Amended Notice of Agenda */Amended Agenda for Hearing to be Held April 5, 2023, at 11:00 a.m. (prevailing Eastern Time)* (related document(s)<u>1106</u>, <u>1177</u>, <u>993</u>, <u>1178</u>) filed by Joshua Sussberg on behalf of Voyager Digital Holdings, Inc.. with hearing to be held on 4/5/2023 at 11:00 AM at Teleconference Line (CourtSolutions) (MEW) (Sussberg, Joshua) (Entered: 04/04/2023) |
| 04/04/2023 | <u>1260</u><br>(8 pgs) | Affidavit of Service *re: Eighth Monthly Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors from February 1, 2023 Through and Including February 28, 2023 (Docket No. 1246), Order Granting Debtors Omnibus Objection to the Merits of Certain Disputed Account Holder Claims (Docket No. 1249), and Notice of Customary Annual Rate Increase for Berkeley Research Group, LLC (Docket No. 1250)* (related document(s)<u>1249</u>, <u>1250</u>, <u>1246</u>) filed by Stretto Claims Agent.(Klamser, Robert) (Entered: 04/04/2023) |
| 04/04/2023 | <u>1261</u><br>(9 pgs) | Affidavit of Service *re: Notice of Hearing on Debtors Second Motion for Entry of an Order (I) Extending the Time to File Notices of Removal of Civil Actions and (II) Granting Related Relief (Docket No. 1252), Debtors Reply in Support of Debtors Motion for Entry of an Order Approving the Joint Stipulation by and Among the Debtors, the FTX Debtors, and their Respective Unsecured Creditor Committees (Docket No. 1253), Declaration of Mark A. Renzi in Support of (A) Debtors Reply to Motion for Objection to Claim Amount and (B) Debtors Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims (Docket No. 1254), Debtors Reply to Motion for Objection to Claim Amount (Docket No. 1255), and Agenda for Hearing to be Held April 5, 2023, at 11:00 A.M. (Prevailing Eastern Time) (Docket No. 1256)* (related |

document(s)1254, 1255, 1256, 1253, 1252) filed by Stretto Claims Agent. (Klamser, Robert) (Entered: 04/04/2023)

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 04/05/2023 11:25:58 | | | |
| **PACER Login:** | du7639 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 22-10943-mew Fil or Ent: filed Doc From: 0 Doc To: 99999999 Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |